Robert A. NITSCH, et al., Plaintiffs,

v.

DREAMWORKS ANIMATION SKG INC., et al., Defendants.

Case No. 14-CV-04062-LHK

United States District Court, N.D. California, San Jose Division.

Signed 05/25/2016

Daniel A. Small, Brent W. Johnson, Daniel Hershey Silverman, Jeffrey Benjamin Dubner, Cohen Milstein Sellers & Toll PLLC, Washington, DC, Matthew W. Ruan, Cohen Milstein Sellers & Toll, New York, NY, Jeff D. Friedman, Shana E. Scarlett, Hagens Berman Sobol Shapiro LLP, Berkeley, CA, Jordan Lee Talge, John Edward Schiltz, Matthew Robert Berry, Susman Godfrey, LLP, Steve W. Berman, Ashley A. Bede, Jerrod C. Patterson, Hagens Berman Sobol Shapiro LLP, Seattle, WA, Richard L. Grossman, Pillsbury & Coleman, LLP, San Francisco, CA, Steven Gerald Sklaver, Marc M. Seltzer, Kalpana Srinivasan, Susman Godfrey LLP, Craig Justin Ackermann, Ackermann & Tilajef, P.C., Julian Ari Hammond, Hammondlaw, PC, Los Angeles, CA, Ari Nathan Cherniak, Hammondlaw, PC, Baltimore, MD, Polina Pecherskaya, Brooklyn, NY, for Plaintiffs.

Daniel Glen Swanson, Shannon Edward Mader, Rodney Joseph Stone, Gibson, Dunn & Crutcher LLP, Sarah G. Conway, Jones Day, Los Angeles, CA, Robert Addy Van Nest, John Watkins Keker, Cody Shawn Harris, William Hamilton Jordan, Keker & Van Nest LLP, Cortlin Hall Lannin, Covington & Burling LLP, David Craig Kiernan, Robert Allan Mittelstaedt, Jones Day, Stephen V. Bomse, David Mark Goldstein, Esq., Shannon Christine Leong, Orrick, Herrington & Sutcliffe LLP, San Francisco, CA, Emily Johnson Henn, Kathryn Elizabeth Cahoy, Covington & Burling LLP, Redwood Shores, CA, Deborah A. Garza, Thomas A. Isaacson, Covington and Burling LLP, Lauren James Parker, Orrick Herrington Sutcliffe LLP, Elizabeth Bartlett Rao, Jonathan

Bradley Pitt, Matthew Hodgdon Jasilli, Williams and Connolly LLP, Washington, DC, Paul Francis Rugani, Orrick, Herrington Sutcliffe, Seattle, WA, William Faulkner, McManis Faulkner, San Jose, CA, for Defendants.

## ORDER GRANTING-IN-PART AND DE-NYING-IN-PART PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

### Re: Dkt. No. 203

LUCY H. KOH, United States District Judge

Plaintiffs Robert A. Nitsch, Jr., Georgia Cano, and David Wentworth (collectively, "Plaintiffs"), individually and on behalf of a class of all those similarly situated, allege antitrust claims against their former employers, Blue Sky Studios, Inc.; DreamWorks Animation SKG, Inc.; Two Pic MC LLC, formerly known as ImageMovers Digital LLC; Lucasfilm Ltd., LLC; Pixar; Sony Pictures Animation Inc. and Sony Pictures Imageworks, Inc., and The Walt Disney Company (collectively, "Defendants").[1] Plaintiffs allege that Defendants conspired to suppress, and actually did suppress, employee compensation to artificially low levels by agreeing not to solicit each other's employees and by exchanging employee compensation information in violation of Section 1 of the Sherman Act, 15 U.S.C. § 1; California's Cartwright Act, Cal. Bus. & Prof. Code § 16720; and California's Unfair Competition Law ("UCL"), Cal. Bus. & Prof. Code §§ 17200 et seq.

Before the Court is Plaintiffs' Motion for Class Certification. ("Motion" or "Mot."), ECF No. 203. The Court held a hearing on the Motion on May 6, 2016. See ECF No. 276

(minutes); ECF No. 279 ("May 6 Trans."). Having considered the parties' submissions, oral argument, the relevant law, and the record in this case, the Court GRANTS IN PART and DENIES IN PART Plaintiffs' Motion for Class Certification and CERTIFIES AS MODIFIED Plaintiffs' proposed class.

## I. BACKGROUND

This is a consolidated class action brought by former employees alleging antitrust claims against their former employers, who are various animation and visual effects studios with principal places of business in California. Second Amended Complaint ("SAC"), ECF No. 121.[2] Plaintiffs contend that Defendants engaged in a conspiracy to fix and suppress employee compensation and to restrict employee mobility.

### A. Factual Background

#### 1. The Parties

Defendants include the following animation and visual effects studios: Blue Sky Studios, Inc. ("Blue Sky"), a Delaware corporation with its principal place of business in Greenwich, Connecticut; DreamWorks Animation SKG, Inc. ("DreamWorks"), a Delaware corporation with its principal place of business in Glendale, California; Two Pic MC LLC, formerly known as ImageMovers Digital LLC ("ImageMovers Digital"), a Delaware corporation with its principal place of business in Burbank, California; Lucasfilm Ltd., LLC ("Lucasfilm"), a California corporation with its principal place of business in San Francisco, California;[3] Pixar, a California corporation with its principal place of business in Emeryville, California;[4] Sony Pictures

---

1. Plaintiffs filed a motion for preliminary approval of class action settlement with Blue Sky Studios, Inc. ECF Nos. 249, 282. Blue Sky Studios, Inc. thus did not join Defendants' opposition to class certification. Plaintiffs also filed a motion for preliminary approval of class action settlement with Sony Pictures Animation Inc. and Sony Pictures Imageworks, Inc. after Defendants' opposition to class certification was filed. See ECF No. 273.

2. Defendant Blue Sky Studios, Inc. has its principal place of business in Greenwich, Connecticut,

but Plaintiffs allege that it is owned by Twentieth Century Fox Film Corporation, which has its principal place of business in Los Angeles, California. SAC ¶ 22.

3. The parties' papers also refer at points to Industrial Light & Magic ("ILM"). Plaintiffs aver that ILM is a division of Lucasfilm.

4. According to Plaintiffs, ILM, Lucasfilm, and Pixar have been owned by Defendant The Walt Disney Company since 2006 (Pixar) and 2012 (ILM and Lucasfilm). SAC ¶¶ 25–26.

Animation, Inc. and Sony Pictures Imageworks, Inc. (collectively, "the Sony Defendants"), California corporations with their principal places of business in Culver City, California; and The Walt Disney Company ("Disney"), a Delaware corporation with its principal place of business in Burbank, California.[5] SAC ¶¶ 22–29.

Plaintiffs are artists and engineers who were previously employed by four of the named Defendants. Id. ¶¶ 19–21. Nitsch worked for Sony Picture Imageworks in 2004 and DreamWorks from 2007 to 2011. Id. ¶ 19. Cano worked for Walt Disney Feature Animation from 2004 to 2005, ImageMovers Digital in 2010, and at various other visual effects and animation studios. Id. ¶ 20. Wentworth worked at ImageMovers Digital from 2007 to 2010. Id. ¶ 21. Nitsch is a resident of Massachusetts, and Cano and Wentworth are residents of California. Id. ¶¶ 19–21.

### 2. *In re High-Tech Employee Litigation* and the Department of Justice investigation

There is significant factual overlap between Plaintiffs' allegations and the related action *In re High-Tech Employee Litigation*, No. 11-CV-02509-LHK ("*High-Tech*"), as well as the civil complaints filed by the Department of Justice ("DOJ") against Pixar, Lucasfilm, and several Silicon Valley technology companies. As the factual history of the related *High-Tech* action and the DOJ complaints is relevant to the substance of Plaintiffs' Motion and Defendants' Opposition, the Court briefly summarizes the factual background of those prior proceedings below.

From 2009 to 2010, the Antitrust Division of the DOJ investigated the employment and recruitment practices of various Silicon Valley technology companies, including Adobe Systems, Inc., Apple, Inc., Google, Inc., Intel Corp., and Intuit, Inc. *See In re High-Tech Empl. Litig.*, 856 F.Supp.2d 1103, 1109 (N.D.Cal.2012). In September of 2010, the DOJ then filed civil complaints in the D.C. District Court against the above-mentioned technology companies, in addition to Pixar

and Lucasfilm. Id. The DOJ filed its complaint against Adobe, Apple, Google, Intel, Intuit, and Pixar on September 24, 2010. Id. On December 21, 2010, the DOJ filed a separate complaint against Lucasfilm. Id. & n. 1. The defendants, including Pixar and Lucasfilm, stipulated to proposed final judgments in which the defendants agreed that the DOJ's complaints had stated claims under federal antitrust law and agreed to be "enjoined from attempting to enter into, maintaining or enforcing any agreement with any other person or in any way refrain from . . . soliciting, cold calling, recruiting, or otherwise competing for employees of the other person." Id. at 1109–10 (quoting Adobe Proposed Final Judgment at 5). The D.C. District Court entered the stipulated proposed final judgments in March and June 2011. Id. at 1110.

The *High-Tech* plaintiffs filed five separate state court actions between May and July 2011. Following removal, transfer to San Jose to the undersigned judge, and consolidation, the *High-Tech* plaintiffs filed a consolidated amended complaint on September 13, 2011. *High-Tech*, 856 F.Supp.2d at 1112–13. In their complaint, the *High-Tech* plaintiffs alleged antitrust claims against their employers and alleged that the defendants had conspired "to fix and suppress employee compensation and to restrict employee mobility." Id. at 1108. More specifically, the *High-Tech* plaintiffs alleged a conspiracy comprised of "an interconnected web of express bilateral agreements." Id. at 1110. One agreement, the "Do Not Cold Call" agreement, involved one company placing the names of the other company's employees on a "Do Not Cold Call" list and instructing its recruiters not to cold call the employees of the other company. Id. In addition to the "Do Not Cold Call" agreements, the *High-Tech* plaintiffs also alleged that Pixar and Lucasfilm, defendants in both *High-Tech* and the instant action, entered into express, written agreements (1) to not cold call each other's employees, (2) to notify the other company whenever making an offer

---

**5.** Disney also "oversees the operations of" Walt Disney Animation Studios, formerly known as Walt Disney Feature Animation. SAC ¶ 29.

to an employee of the other company, and (3) not to engage in "bidding wars." *Id.* at 1111.

### 3. Alleged Conspiracy in the Instant Action

Although Plaintiffs' factual allegations have largely been discussed in the Court's prior rulings in this case, a brief summary of the allegations is provided below. An in-depth analysis of the factual record submitted in support of the motion for class certification will be discussed in Section IV.B, *infra.*

Here, Plaintiffs allege that Defendants conspired to suppress compensation in two ways. First, Defendants allegedly entered into a scheme not to actively solicit each other's employees. SAC ¶ 42. Second, Defendants allegedly engaged in "collusive discussions in which they exchanged competitively sensitive compensation information and agreed upon compensation ranges," which would artificially limit compensation offered to Defendants' current and prospective employees. *Id.*

#### a. Anti-Solicitation Scheme

According to Plaintiffs, as in *High–Tech*, "Defendants agreed not to contact their co-conspirators' employees to inform them of available positions unless that individual employee had applied for a job opening on his or her own initiative." *Id.* ¶ 43. This solicitation, also known as "cold calling," is "a key competitive tool in a properly functioning labor market, especially for skilled labor." *Id.* ¶ 44. Plaintiffs aver that employees of competitor studios represent "one of the main pools of potential hires," and that employees of competitor studios that are not actively searching for new employment are "more likely to be among the most sought after employees." *Id.* Hiring an employee from a competitor studio "can save costs and avoid risks." *Id.* Absent active solicitation, these employees are also difficult to reach. *Id.* Defendants' anti-solicitation scheme also allegedly included "notifying each other when an employee of one Defendant applied for a

position with another Defendant, and agreeing to limit counteroffers in such situations." *Id.* ¶ 45. Moreover, Defendants allegedly "often refrained from hiring other Defendants' employees at all without the permission of the current employer," and would sometimes decline to make offers of employment to an unemployed prospective hire if that individual had an outstanding offer from another Defendant. *Id.* ¶ 46.

According to Plaintiffs, "the roots of the conspiracy reach back to the mid-1980s," when George Lucas, the former Lucasfilm Chairman of the Board and CEO, sold Lucasfilm's "computer division" to Steve Jobs, who had recently left Apple. SAC ¶ 47. Jobs named his new company Pixar. *Id.* Pixar's President, Ed Catmull, Lucas, and "other senior executives, subsequently reached an agreement to restrain their competition for the skilled labor that worked for the two companies." *Id.* Pixar and Lucasfilm allegedly agreed to the following terms: (1) not to cold call each other's employees; (2) to notify each other when making an offer to the other company's employee; and (3) that any offer by the other company would be "final," *i.e.*, neither Pixar nor Lucasfilm would engage in counteroffers. *Id.* ¶¶ 47–51 (citing internal Pixar email sent on January 16, 2006).

Plaintiffs further allege that while the conspiracy originated with Pixar and Lucasfilm, Catmull brought additional studios into the fold. *Id.* ¶ 52. According to Plaintiffs, Blue Sky, DreamWorks, ImageMovers Digital,[6] the Sony Defendants, and Walt Disney Animation Studios all became part of the anti-solicitation conspiracy during the mid-2000s and agreed not to directly recruit each other's employees. *Id.* ¶¶ 53–79.

#### b. Compensation Ranges

In addition to the anti-solicitation scheme, Plaintiffs further allege that Defendants "directly communicated and met regularly to discuss and agree upon compensation ranges." *Id.* ¶ 86 (citing March 28, 2007 email from Pixar's Vice President of Human Resources, Lori McAdams). According to Plain-

---

**6.** Plaintiffs dismissed a separate Defendant, ImageMovers LLC, without prejudice pursuant to a tolling agreement on January 14, 2015. ECF No.

83. The dismissal of ImageMovers LLC did not affect ImageMovers Digital.

tiffs, Defendants met at least once a year in California at meetings organized by the Croner Company, a third party that apparently collects industry-specific salary information.

At the official meetings, Defendants "set the parameters of a compensation survey" among participating animation studios. *Id.* ¶ 87. The survey, known as the "Croner Survey," "provides wage and salary ranges for the studios' technical or artistic positions, broken down by position and experience level." *Id.* The purpose of the meetings and the Croner Survey was for Defendants to "confirm or adjust [their] salary ranges." *Id.* Senior human resources and recruiting personnel from DreamWorks, Pixar, Lucasfilm, Disney, ImageMovers, the Sony Defendants, Blue Sky, and Digital Domain[7] attended these survey meetings, in addition to other studios. *Id.* ¶ 88. Defendants also requested "custom cuts" of the survey information collected by the Croner Company. *Id.* ¶ 93. These custom cuts allegedly included compensation data limited to a "special subset of Croner Survey participants, namely Blue Sky, DreamWorks, Lucasfilm, Sony, and Pixar." *Id.*

Plaintiffs aver that Defendants used the Croner meetings to "go further than their matching of job positions across companies; they discussed, agreed upon and set wage and salary ranges during meals, drinks and other social gatherings that they held outside of the official Croner meetings." *Id.* ¶ 89. Defendants' human resources and recruiting personnel also allegedly held "side" meetings at the Siggraph conference, a major visual effects industry conference, which senior personnel from Blue Sky, Pixar, DreamWorks, Lucasfilm, and Sony Picture ImageWorks attended. *Id.* ¶ 91.

Plaintiffs further allege that Defendants regularly emailed each other with specific salary ranges. Plaintiffs contend that Defendants' "collusive compensation setting was not limited to wages and salaries, but extended to other benefits and terms of employment." *Id.* ¶ 97.

According to Plaintiffs, Defendants' communications regarding salary ranges were not limited to bilateral "one-off" exchanges, but rather Defendants would "openly email[ ] each other in large groups with competitively sensitive confidential current and future compensation information." *Id.* ¶ 102.

Defendants' human resources and recruiting personnel also allegedly regularly communicated via telephone. *Id.* ¶ 113. As Plaintiffs describe it, the Croner survey meetings, side meetings, emails, and telephone calls "provided the means and opportunities for Defendants to collude and to implement and enforce the conspiracy to suppress workers' compensation." *Id.* ¶ 114. According to Plaintiffs, executives such as Pixar's Lori McAdams, "knew that such conversations were inappropriate." *Id.* ¶¶ 5, 110–11.

Plaintiffs further allege that while press reports in 2009 noted that the DOJ was investigating anti-solicitation agreements among high-tech companies, including Google and Apple, there was no indication that the DOJ was also investigating Pixar, Lucasfilm, or any other animation company. *Id.* ¶ 119. Plaintiffs aver that September 17, 2010 marked the first news story naming Pixar as a company under investigation, but that there was no public disclosure that any other Defendant in the instant action was part of the conspiracy. *Id.* ¶¶ 119, 184. According to Plaintiffs, Lucasfilm was implicated in the Pixar investigation in December 2010, but until this Court unsealed certain filings in the *High–Tech* case, there was no public information that the other Defendants in this action had engaged in similar conduct. *Id.* Plaintiffs also cite the absence of news coverage as proof that Plaintiffs had no way of discovering the conspiracy, as even industry journalists were "unable to discover and explore the conspiracy." *Id.* ¶ 186.

### c. Fraudulent Concealment

In their SAC, Plaintiffs allege that Defendants fraudulently concealed the conspiracy and therefore prevented the Plaintiffs from filing their claims on time. Plaintiffs allege

---

7. Plaintiff also dismissed former defendant Digital Domain 3.0 without prejudice pursuant to a tolling agreement. *See* SAC at 19 n.3.

that Defendants (1) took affirmative steps to keep their conspiracy a secret; (2) affirmatively misled class members by claiming that compensation and recruiting was determined by factors other than the alleged conspiracy; and (3) took affirmative steps to mislead class members about the conspiracy during the *High–Tech* litigation.

### i. Affirmative steps to keep their conspiracy a secret

Plaintiffs aver that Defendants carried out their conspiracy "in a manner specifically designed to avoid detection." *Id.* ¶ 136. Plaintiffs claim that Defendants limited meetings to top executives and human resources employees, "avoided discussing the agreements in written documents," and "avoid[ed] unnecessarily creating evidence that might alert Plaintiffs . . . to the conspiracy's existence." *Id.* Defendants also allegedly "opted for in-person meetings" when possible, instead of communication via email. *Id.* ¶ 143.

### ii. Pretextual statements regarding compensation and recruiting

Plaintiffs further allege that Defendants "routinely provided pretextual, incomplete or materially false and misleading explanations for compensation decisions and recruiting and retention practices." *Id.* ¶ 145. For example, Defendants' recruiting websites and brochures state that they provide "competitive salar[ies]" or "competitive compensation," which, according to Plaintiffs, "hid[es] . . . the fact that the competition that normally exists among rival employers had been restrained by collusion." *Id.* ¶ 146.

Plaintiffs also allege that Defendants' own codes of conduct contained statements that "misrepresented the truth about the conspiracy," *id.* ¶ 151, that Defendants' public filings with the Securities and Exchange Commission ("SEC") were misleading, *id.* ¶ 159, and that Defendants made pretextual and misleading statements regarding recruiting and retention, *id.* ¶ 166. According to Plaintiffs, Defendants "misrepresented the steps they took to retain employees or attract talent," including Lucasfilm's statements on its recruiting website that it was "continually on the lookout for talent," despite having agreed

not to solicit or cold call employees of its competitors. *Id.* ¶ 166.

### iii. Misleading statements during the *High-Tech* litigation

Plaintiffs further allege that Defendants Pixar and Lucasfilm made affirmative misrepresentations to Plaintiffs and class members at the outset of the *High-Tech* litigation. *Id.* ¶ 171. According to Plaintiffs, Pixar and Lucasfilm misleadingly denied that the anti-solicitation agreement "was created with the intent and effect of eliminating 'bidding wars,'" whereby a prospective employee could increase her total compensation by leveraging offers from either Defendant. *Id.* ¶ 172. Plaintiffs contend that this denial "affirmatively deceiv[ed]" Plaintiffs and class members "as to the purpose of the agreement." *Id.* Moreover, Plaintiffs point to Pixar's and Lucasfilm's apparently misleading statements regarding the scope of their agreement. *Id.* ¶ 173. In addition to these representations, Plaintiffs also contend that Pixar and Lucasfilm denied under oath that Pixar or Lucasfilm had "conspired with any entities beyond those named by the DOJ." *Id.* ¶ 174.

Finally, Plaintiffs allege that Pixar and Lucasfilm "took steps to conceal documents revealing the true scope of their conspiracy by designating all depositions, declarations and most documents in *High-Tech* 'attorneys' eyes only,'" thus preventing class members from examining these documents until this Court unsealed the documents in 2013. *Id.* ¶ 179. According to Plaintiffs, Pixar and Lucasfilm "made the affirmative decision" to file such documents under seal or sought sealing even "when such requests were unjustified," and that the true purpose of Pixar's and Lucasfilm's actions was to "conceal the documents." *Id.* ¶ 180.

### 4. Claims

Plaintiffs' SAC asserts three claims for relief under the following statutes: (1) Section 1 of the Sherman Act, 15 U.S.C. § 1; (2) California's Cartwright Act, Cal. Bus. & Prof. Code § 16720; and (3) California's Unfair Competition Law ("UCL"), Cal. Bus. & Prof. Code §§ 17200 *et seq.* SAC ¶¶ 205–18. Plaintiffs seek treble damages, pre– and post-

judgment interest, attorney's fees and expenses, and a permanent injunction. *Id.* ¶ 219.

## B. Procedural Background

In light of the relationship between the instant case and the *High-Tech* case, the Court summarizes the relevant procedural history of the *High-Tech* case in addition to the procedural history of the instant case.

### 1. *High-Tech* Procedural Background

The *High-Tech* defendants removed the first state court action on May 23, 2011. No. 11-2509, ECF No. 1. The last state-court action in the *High-Tech* litigation was removed on July 19, 2011. No. 11-2509, ECF No. 41. After reassignment of the cases to the undersigned judge, a First Consolidated Amended Complaint was filed on September 13, 2011. No. 11-2509, ECF No. 65. On April 18, 2012, the Court granted in part and denied in part the *High-Tech* defendants' motions to dismiss. No. 11-2509, ECF No. 119. On April 5, 2013, the Court granted in part and denied in part the *High-Tech* plaintiffs' motion for class certification with leave to amend. No. 11-2509, ECF No. 382. The *High-Tech* plaintiffs filed a supplemental motion for class certification on May 10, 2013, which the Court granted on October 24, 2013. No. 11-2509, ECF No. 531. On November 7, 2013, the *High-Tech* defendants filed a Rule 23(f) petition before the Ninth Circuit, requesting permission to appeal this Court's October 24, 2013 class certification order. *In re High-Tech Empl. Antitrust Litig.*, No. 13-80223, ECF No. 1 (9th Cir. Nov. 7, 2013). The Ninth Circuit denied the defendants' petition on January 14, 2014. *Id.*, ECF No. 18.

In the interim, three of the *High-Tech* defendants—Intuit, Lucasfilm, and Pixar—reached a settlement with the *High-Tech* plaintiffs. On October 30, 2013, the Court granted preliminary approval as to that settlement. No. 11-2509, ECF No. 540. The Court granted final approval on May 16, 2014. No. 11-2509, ECF No. 915. The Court entered a final judgment with regard to Lucasfilm, Pixar, and Intuit on June 9, 2014 and an amended final judgment on June 20, 2014. No. 11-2509, ECF Nos. 936, 947.

The remaining *High-Tech* defendants—Adobe, Apple, Google, and Intel—filed individual motions for summary judgment, a joint motion for summary judgment, and a joint motion to strike certain expert testimony on January 9, 2014. No. 11-2509, ECF Nos. 554 (Intel), 556 and 557 (joint motions), 560 (Adobe), 561 (Apple), 564 (Google). The Court denied the *High-Tech* defendants' individual motions for summary judgment on March 28, 2014. No. 11-2509, ECF No. 771. On April 4, 2014, the Court granted in part and denied in part the *High-Tech* defendants' joint motion to strike, and denied the defendants' joint motion for summary judgment. No. 11-2509, ECF No. 788.

On May 22, 2014, the *High-Tech* plaintiffs filed a motion for preliminary approval of class action settlement as to the remaining defendants. No. 11-2509, ECF No. 920. On August 8, 2014, the Court denied the *High-Tech* plaintiffs' motion for preliminary approval and concluded that the proposed settlement, which included a settlement fund of $324.5 million, did not fall "within the range of reasonableness." No. 11-2509, ECF No. 974 at 30. On September 4, 2014, the *High-Tech* defendants filed a petition for a writ of mandamus with the Ninth Circuit. *In re Adobe Sys., Inc., et al.*, No. 14-72745, ECF No. 1 (9th Cir. Sept. 4, 2014). On September 22, 2014, the Ninth Circuit found that the petition "raises issues that warrant a response," and ordered briefing. *Id.*, ECF No. 2. On January 13, 2015, the *High-Tech* defendants filed correspondence with the Ninth Circuit referring to a new proposed settlement agreement. *Id.*, ECF No. 21. On January 30, 2015, the defendants filed an unopposed motion to dismiss the petition, which the Ninth Circuit granted on February 2, 2015. *Id.*, ECF Nos. 23, 24.

On January 15, 2015, the *High-Tech* plaintiffs filed a motion for preliminary approval of class action settlement as to the remaining defendants. No. 11-2509, ECF No. 1032. In this second proposed class action settlement, the parties had reached a settlement amount exceeding the previously rejected settlement by approximately $90.5 million. *Id.* at 1. Following a fairness hearing on March 2, 2015, the Court granted preliminary approval to

the January 2015 settlement agreement on March 3, 2015. No. 11-2509, ECF Nos. 1051, 1054. The Court held a final approval hearing on July 9, 2015. No. 11-2509, ECF No. 1096. On September 2, 2015, the Court granted final approval of the class action settlement and entered final judgment with regard to Adobe, Apple, Google, and Intuit. No. 11-2509, ECF Nos. 1111, 1113.

### 2. Procedural Background in the Instant Action

Plaintiff Nitsch filed the first complaint against all Defendants except Blue Sky on September 8, 2014. ECF No. 1. The Court related Nitsch's action to *In re High-Tech Employee Antitrust Litigation*, No. 11-2509, on September 23, 2014. ECF No. 12. Plaintiff Cano filed the second complaint against all Defendants on September 17, 2014, which the Court related to *High-Tech* on October 7, 2014. *See* Case No. 14-4203, ECF Nos. 1, 9. Plaintiff Wentworth filed the third complaint against all Defendants except Blue Sky on October 2, 2014, which the Court related to *High-Tech* on October 28, 2014. *See* Case No. 14-4422, ECF Nos. 1, 26. On November 5, 2014, the Court granted Plaintiffs' motion to consolidate the above-mentioned three cases into a single action, *In re Animation Workers Antitrust Litigation. See* Case No. 14-4062, ECF No. 38.

Pursuant to the Court's November 6, 2014 case management order, ECF No. 39, Plaintiffs filed their first consolidated amended complaint on December 2, 2014. ECF No. 63. On January 9, 2015, Defendants filed a joint motion to dismiss. ECF Nos. 75. Plaintiffs filed a timely opposition, ECF No. 97, and Defendants replied, ECF No. 100. On April 3, 2015, the Court granted Defendants' motion to dismiss. *In re Animation Workers Antitrust Litig.*, 87 F.Supp.3d 1195 (N.D.Cal. 2015). The Court found that Plaintiffs' claims were time barred under the statute of limitations, and that Plaintiffs had failed to adequately plead a "continuing violations" theory or a "fraudulent concealment" theory to toll the statute of limitations. *See id.* at 1212, 1217–18. The dismissal was without prejudice, as the Court determined that Plaintiffs might be able to allege sufficient facts to support their continuing violations or fraudulent concealment theories. *Id.* at 1218.

On May 15, 2015, Plaintiffs filed their Second Amended Complaint. ECF No. 121. Six days later, Defendants filed a joint motion to dismiss the SAC. ECF No. 126. Plaintiffs filed a timely opposition, ECF No. 132, and Defendants replied, ECF No. 137. On August 20, 2015, the Court denied Defendants' motion to dismiss the SAC. *In re Animation Workers Antitrust Litig.*, 123 F.Supp.3d 1175, 1207 (N.D.Cal.2015). In its order denying Defendants' motion to dismiss, the Court found that the SAC was not barred by the statute of limitations because the SAC sufficiently alleged that Defendants had fraudulently concealed the alleged conspiracy. *Id.*

Plaintiffs filed the instant motion for class certification on February 1, 2016. ECF No. 203 ("Mot."). Plaintiffs filed errata to Plaintiffs' Motion on February 10, 2016. ECF No. 214. The Court's references to Plaintiffs' Motion refer to the corrected brief. Plaintiffs attached as an exhibit the expert report of Dr. Orley C. Ashenfelter, Ph.D. in support of class certification. ECF No. 215-7 ("Ashenfelter Report"). Plaintiffs filed errata to the Ashenfelter Report on March 2, 2016. ECF No. 224. The Court's references to the Ashenfelter Report refer to the corrected report. Defendants DreamWorks, Disney, Lucasfilm, Pixar, Two Pic (ImageMovers Digital), Sony Pictures Animation, and Sony Pictures Imageworks filed an opposition on March 24, 2016. ECF No. 239-1. Defendants filed errata to their opposition and a corrected opposition brief on March 25, 2016. ECF No. 242 ("Opp."). The Court's references to Defendants' Opposition refer to the corrected brief. Defendants attached as an exhibit the expert report of Dr. Michael C. Keeley, Ph.D. in opposition to class certification. ECF No. 241 ("Keeley Report"). Defendants filed errata to the Keeley Report on April 4, 2016. ECF No. 257. The Court's references to the Keeley Report refer to the corrected report. Plaintiffs filed a reply on April 14, 2016. ECF No. 262. Plaintiffs attached as an exhibit a second expert report of Dr. Ashenfelter in support of class certification. ECF No. 265 ("Ashenfelter Reply Report" or "Reply Report"). On April 25, 2016, Plaintiffs filed errata to their

reply and a corrected reply brief. ECF No. 267-1 ("Reply"). The Court's references to Plaintiffs' Reply refer to the corrected brief. Plaintiffs additionally filed errata to the Ashenfelter Reply Report on April 25, 2016. ECF No. 268. The Court's references to the Ashenfelter Reply Report refer to the corrected report.

On April 29, 2016, the Court filed an order requesting supplemental briefing to address specific questions posed by the Court. ECF No. 270. The parties filed supplemental briefs in accordance with the Court's April 29, 2016 Order on May 4, 2016. ECF No. 274 ("Defendants' Supp. Br."); ECF No. 275 ("Plaintiffs' Supp. Br.").

Defendant Blue Sky did not join Defendants' opposition to class certification. Instead, Plaintiffs filed a joint motion for preliminary approval of class action settlement with Blue Sky on March 31, 2016, ECF No. 249, and an amended motion for preliminary approval of class action settlement on May 11, 2016, ECF No. 282.

After Defendants' opposition to class certification was filed, Plaintiffs filed a motion for preliminary approval of class action settlement with the Sony Defendants on May 3, 2016. ECF No. 273 at 4. As part of the settlement agreement, the Sony Defendants agreed not to cooperate with the remaining Defendants in opposing Plaintiffs' motion for class certification. *See id.* Accordingly, the only Defendants who continue to oppose class certification are DreamWorks, Two Pic (ImageMovers Digital), Lucasfilm, Pixar, and Disney.

## II. PROPOSED CLASS DEFINITION

In their Motion for Class Certification, Plaintiffs seek to represent the following class:

> All animation and visual effects employees employed by defendants in the United States who held any of the jobs listed in Ashenfelter Report Appendix C during the following time periods: Pixar (2001-2010), Lucasfilm Ltd., LLC (2001-2010), Dream-Works Animation SKG, Inc. (2003-2010), The Walt Disney Company (2004-2010), Sony Pictures Animation, Inc. and Sony Pictures Imageworks, Inc. (2004-2010),

> Blue Sky Studios, Inc. (2005-2010) and Two Pic MC LLC f/k/a ImageMovers Digital LLC (2007-2010). Excluded from the Class are senior executives, members of the board of directors, and persons employed to perform office operations or administrative tasks.

Mot. at v.

Plaintiffs' proposed class definition amends the class definition from the definition set forth in the SAC in the following ways: (1) the proposed class definition specifies that the class period ends in 2010; (2) the proposed class definition adds the years 2001—2003 to the class period for Pixar and Lucasfilm; (3) the proposed class definition adds the year 2003 to the class period for DreamWorks; (4) the proposed definition omits the year 2004 for BlueSky; (5) the proposed class definition omits the years 2004—2006 for ImageMovers Digital; and (6) the proposed class definition incorporates a list of job titles compiled by Plaintiffs' expert, Dr. Ashenfelter.

At the hearing on Plaintiffs' Motion, Plaintiffs indicated that the class definition should be further amended to reference Amended Appendix C to the Ashenfelter Reply Report. May 6 Trans. at 22:19–21 (Plaintiffs' counsel asking "[i]f the Court does certify the case, that the Court certifies the case in reference to Appendix C of the Reply Report"). Plaintiffs estimate that this proposed class includes 10,042 individuals. Plaintiffs' Supp. Br. at 1. Defendants estimate that the proposed class includes approximately 10,100 individuals. May 6 Trans. at 9:14–10:3.

## III. LEGAL STANDARD

Class actions are governed by Rule 23 of the Federal Rules of Civil Procedure. Rule 23 does not set forth a mere pleading standard. To obtain class certification, Plaintiffs bear the burden of showing that they have met each of the four requirements of Rule 23(a) and at least one subsection of Rule 23(b). *Zinser v. Accufix Research Inst., Inc.*, 253 F.3d 1180, 1186, *amended by* 273 F.3d 1266 (9th Cir.2001). "A party seeking class certification must affirmatively demonstrate . . . compliance with the Rule[.]" *Wal–Mart*

*Stores, Inc. v. Dukes*, 564 U.S. 338, 350, 131 S.Ct. 2541, 180 L.Ed.2d 374 (2011).

Rule 23(a) provides that a district court may certify a class only if: "(1) the class is so numerous that joinder of all members is impracticable; (2) there are questions of law or fact common to the class; (3) the claims or defenses of the representative parties are typical of the claims or defenses of the class; and (4) the representative parties will fairly and adequately protect the interests of the class." Fed. R. Civ. P. 23(a). That is, the class must satisfy the requirements of numerosity, commonality, typicality, and adequacy of representation to maintain a class action. *Mazza v. Am. Honda Motor Co., Inc.*, 666 F.3d 581, 588 (9th Cir.2012). Further, while Rule 23(a) is silent as to whether the class must be ascertainable, courts have held that the Rule implies this requirement as well. *See, e.g., In re Yahoo Mail Litig.*, 308 F.R.D. 577, 596 (N.D.Cal.2015) (party seeking class certification under Rule 23(b)(3) "must demonstrate that an identifiable and ascertainable class exists"); *Herrera v. LCS Fin. Servs. Corp.*, 274 F.R.D. 666, 672 (N.D.Cal.2011).

If all four prerequisites of Rule 23(a) are satisfied, the Court must also find that Plaintiffs "satisfy through evidentiary proof" at least one of the three subsections of Rule 23(b). *Comcast Corp. v. Behrend*, —— U.S. ——, 133 S.Ct. 1426, 1432, 185 L.Ed.2d 515 (2013). Rule 23(b) sets forth three general types of class actions. *See* Fed. R. Civ. P. 23(b)(1)–(b)(3). Of these types, Plaintiffs seek certification under Rule 23(b)(3). A class may be certified under Rule 23(b)(3) if a court finds that "questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." Fed. R. Civ. P. 23(b)(3).

"[A] court's class-certification analysis must be 'rigorous' and may 'entail some overlap with the merits of the plaintiff's underlying claim[.]' " *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, —— U.S. ——, 133 S.Ct. 1184, 1194, 185 L.Ed.2d 308 (2013) (quoting *Dukes*, 564 U.S. at 351, 131 S.Ct. 2541); *see also Mazza*, 666 F.3d at 588 (" 'Be-

fore certifying a class, the trial court must conduct a 'rigorous analysis' to determine whether the party seeking certification has met the prerequisites of Rule 23.' " (quoting *Zinser*, 253 F.3d at 1186)). This "rigorous" analysis applies to both Rule 23(a) and Rule 23(b). *Comcast*, 133 S.Ct. at 1432 (discussing how Congress included "addition[al]...procedural safeguards for (b)(3) class members beyond those provided for (b)(1) or (b)(2) class members (*e.g.*, an opportunity to opt out)" and how a court has a "duty to take a 'close look' at whether common questions predominate over individual ones").

■ Nevertheless, "Rule 23 grants courts no license to engage in free-ranging merits inquiries at the certification stage." *Amgen*, 133 S.Ct. at 1194–95. "Merits questions may be considered to the extent—but only to the extent—that they are relevant to determining whether the Rule 23 prerequisites for class certification are satisfied." *Id.* at 1195. If a court concludes that the moving party has met its burden of proof, then the court has broad discretion to certify the class. *Zinser*, 253 F.3d at 1186.

## IV. DISCUSSION

Plaintiffs allege that Defendants entered into a conspiracy to "restrain competition for labor and reduce compensation class-wide." Mot. at 1; SAC ¶ 42. According to Plaintiffs, Defendants' agreements restrained trade and commerce, and the agreements were thus *per se* unlawful under Section 1 of the Sherman Act. SAC ¶¶ 205–08; Mot. at 6 n.3; *see* 15 U.S.C. § 1 ("Every contract, combination in the form of trust or otherwise, or conspiracy, in restraint of trade or commerce among the several States, or with foreign nations, is declared to be illegal."). Plaintiffs seek to recover the damages caused by Defendants' alleged antitrust violation on behalf of themselves and the members of the proposed class under Federal Rule of Civil Procedure 23(b)(3).

In order to proceed as a class action, as noted above, Plaintiffs must satisfy the requirements of Federal Rule of Civil Procedure 23(a) as well as the requirements of Rule 23(b)(3). The Court begins by address-

ing the Rule 23(a) requirements and then addresses Rule 23(b)(3).

## A. Rule 23(a) Requirements

### 1. Numerosity

Pursuant to Rule 23(a)(1), Plaintiffs must show that "the class is so numerous that joinder of all members is impracticable." Fed. R. Civ. P. 23(a)(1). Plaintiffs need not state the exact number of potential class members, nor is there a bright-line minimum threshold requirement. *In re Rubber Chems. Antitrust Litig.*, 232 F.R.D. 346, 350–51 (N.D.Cal.2005). Rather, the Court must examine the specific facts of each case. *Gen. Tel. Co. of Nw., Inc. v. EEOC*, 446 U.S. 318, 330, 100 S.Ct. 1698, 64 L.Ed.2d 319 (1980).

■ In the instant case, Defendants do not contest that numerosity is satisfied. May 6 Trans. at 49:6–7. There are approximately 10,042 class members. Plaintiffs' Supp. Br. at 1. This is sufficient to satisfy the numerosity requirement. *See In re Beer Distrib. Antitrust Litig.*, 188 F.R.D. 557, 562 (N.D.Cal. 1999) (25 class members satisfied numerosity requirement).

### 2. Commonality

■ Rule 23(a)(2) requires that there be "questions of law or fact common to the class." *Dukes*, 564 U.S. at 349, 131 S.Ct. 2541. To satisfy the commonality requirement, Plaintiffs must show that the class members have suffered "the same injury," meaning that class members' claims must "depend upon a common contention" of such a nature that "determination of its truth or falsity will resolve an issue that is central to the validity of each [claim] in one stroke." *Id.* at 350, 131 S.Ct. 2541 (quotation marks and citation omitted). Plaintiffs must demonstrate not merely the existence of a common question, but rather "the capacity of a classwide proceeding to generate common *answers* apt to drive the resolution of the litigation." *Id.* (quotation marks omitted) (emphasis in original). Nevertheless, "for purposes of Rule 23(a)(2), even a single common question will do." *Id.* at 359, 131 S.Ct. 2541 (alteration and quotation marks omitted).

"Where an antitrust conspiracy has been alleged, courts have consistently held that 'the very nature of a conspiracy antitrust action compels a finding that common questions of law and fact exist.'" *In re TFT–LCD (Flat Panel) Antitrust Litig.* ("*In re TFT–LCD II*"), 267 F.R.D. 583, 593 (N.D.Cal. 2010), *amended in part by* No. 07–MDL–1827–SI, 2011 WL 3268649 (N.D.Cal. July 28, 2011) (quoting *In re Dynamic Random Access Memory (DRAM) Antitrust Litig.*, No. 02–MDL–1486–PHJ, 2006 WL 1530166, at *3 (N.D.Cal. June 5, 2006)). Antitrust liability alone constitutes a common question that "will resolve an issue that is central to the validity" of each class member's claim "in one stroke," *Dukes*, 564 U.S. at 350, 131 S.Ct. 2541, "because proof of an alleged conspiracy will focus on defendants' conduct and not on the conduct of individual class members." *In re TFT–LCD (Flat Panel) Antitrust Litig.* ("*In re TFT–LCD I*"), 267 F.R.D. 291, 310 (N.D.Cal.2010) (citing cases), *abrogated on other grounds in In re ATM Fee Antitrust Litig.*, 686 F.3d 741, 755 & n. 7 (9th Cir. 2012).

■ Here, Plaintiffs bring claims for antitrust liability, and Defendants do not contest that the allegations of antitrust conspiracy present common legal and factual issues. *See generally* Opp.; May 6 Trans. at 49–50 (Defendants' counsel stating that Defendants are challenging only ascertainability, typicality, adequacy, predominance, and superiority). Thus, as in *High–Tech*, "the adjudication of Defendants' alleged antitrust violation will turn on overwhelmingly common legal and factual issues." *See In re High–Tech. Emp. Antitrust Litig.*, 985 F.Supp.2d 1167, 1180 (N.D.Cal.2013). Accordingly, Plaintiffs have satisfied the commonality requirement.

### 3. Typicality

■ Under the "permissive standards" of Rule 23(a)(3), "representative claims are 'typical' if they are reasonably co-extensive with those of absent class members; they need not be substantially identical." *Hanlon v. Chrysler Corp.*, 150 F.3d 1011, 1020 (9th Cir.1998); *accord Staton v. Boeing Inc.*, 327 F.3d 938, 957 (9th Cir.2003). "The test of typicality is whether other members have the same or

similar injury, whether the action is based on conduct which is not unique to the named plaintiffs, and whether other class members have been injured by the same course of conduct." *Hanon v. Dataproducts Corp.*, 976 F.2d 497, 508 (9th Cir.1992) (quotation marks omitted). The purpose of the typicality requirement is to assure that the interests of the named representative align with the interests of the class. *See Ellis v. Costco Wholesale Corp.*, 657 F.3d 970, 984–85 (9th Cir.2011). In antitrust cases, "typicality usually 'will be established by plaintiffs and all class members alleging the same antitrust violations by defendants.'" *Pecover v. Elec. Arts, Inc.*, No. 08–CV–2820–VRW, 2010 WL 8742757, at *11 (N.D.Cal. Dec. 21, 2010) (quoting *In re Playmobil Antitrust Litig.*, 35 F.Supp.2d 231, 241 (E.D.N.Y.1998)).

■ In this case, all class members, regardless of their individual employers, allege the same injuries arising from common conduct: suppression of compensation due to Defendants' anti-solicitation agreements and collusive compensation agreements. *See* Mot. at 4 ("Plaintiffs have alleged the same antitrust violation as to every class member[.]"). This allegation is sufficient to satisfy the typicality requirement. *See High–Tech*, 985 F.Supp.2d at 1181.

Defendants argue in passing in a single sentence with a citation to an inapposite case that Plaintiffs' claims are not typical of the class because some class members have arbitration or release agreements with some Defendants, and the named Plaintiffs were not party to the same agreements. Opp. at 11. Defendants cite this Court's decision in *Schulken v. Wash. Mut. Bank*, No. 09–CV–02708–LHK, 2012 WL 28099, at *12 (N.D.Cal. Jan 5, 2012). In the portion of *Schulken* upon which Defendants rely, the Court found that a named plaintiff's breach of contract claim was not typical of the class where class members' *claims* (not the defendant's affirmative defenses) were premised on materially differing contracts. *Id.* *Schulken* does not apply in the instant case, however, because "defenses that may bar recovery for some members of the putative class, but that are not applicable to the class representative do not render a class representative

atypical under Rule 23." *Barnes v. AT & T Pension Benefit Plan–Nonbargained Program*, 270 F.R.D. 488, 494 (N.D.Cal.2010), *modified by* 273 F.R.D. 562 (N.D.Cal.2011); *see also In re Live Concert Antitrust Litig.*, 247 F.R.D. 98, 117 (C.D.Cal.2007) (holding that the fact that "some potential class members are unlikely to recover because of a unique defense" is "not relevant to typicality"); *In re Scientific–Atlanta, Inc. Sec. Litig.*, 571 F.Supp.2d 1315, 1327 (N.D.Ga.2007) (holding that typicality was satisfied even though "certain class members may be subject to unique reliance-based defenses separate and apart from those of the class representatives"); *Winkler v. DTE, Inc.*, 205 F.R.D. 235, 241–42 (D.Ariz.2001) (holding that typicality was satisfied despite the defendant's argument that "it has valid defenses and counterclaims it may assert against some class members but not the named representatives").

■ By contrast, affirmative defenses may pose a bar to typicality "where a putative class representative is subject to unique defenses which threaten to become the focus of the litigation." *Hanon*, 976 F.2d at 508. In such a case, "class certification should not be granted if there is a danger that absent class members will suffer if their representative is preoccupied with defenses unique to it." *Id.* (quotation marks omitted). That concern is absent where, as Defendants argue in the instant case, there may be defenses unique to some class members other than the class representatives. Notably, Defendants do not contend that typicality is defeated here based on any unique defenses faced by the named Plaintiffs that "threaten to become the focus of the litigation." *Id.*; Opp. at 11. Thus, the fact that Defendants may have affirmative defenses against some absent class members does not affect the Court's typicality analysis.

In the instant case, all class members were injured by the same alleged antitrust conspiracy and incurred the same alleged injury—suppressed compensation caused by Defendants' single antitrust conspiracy. This is all that is required to show typicality. *Hanon*, 976 F.2d at 508; *see* Newberg on Class Actions § 3:45 (5th ed. 2011) ("[T]ypicality will generally not be defeated by allegations

that the proposed class representative has released the defendants from the claims asserted[.]").

#### 4. Adequacy

Legal adequacy of a class representative under Rule 23(a)(4) turns on two inquiries: (1) whether named Plaintiffs and their counsel have "any conflicts of interest with other class members," and (2) whether named Plaintiffs and their counsel will "prosecute the action vigorously on behalf of the class." *Hanlon*, 150 F.3d at 1020.

 Defendants argue in passing in the same single sentence that references typicality that some class members have arbitration or release agreements with some Defendants, and the named Plaintiffs are not adequate representatives to challenge those agreements. Opp. at 11. Defendants offer no reason why Plaintiffs' interests would conflict with those of absent class members, particularly given that a named Plaintiff has an arbitration agreement with DreamWorks, the only Defendant in this case asserting arbitration agreements as a defense.[8] Indeed, not only does named Plaintiff Nitsch have an arbitration agreement with DreamWorks, but Nitsch also has already litigated before this Court whether Nitsch's claims are barred by his arbitration agreement with DreamWorks. *See* ECF No. 116 (order regarding arbitration agreement); Defendants' Supp. Br. at 5.

 Moreover, a named plaintiff is not rendered inadequate merely because he or she is not subject to every affirmative defense that a defendant may assert against particular absent class members. *Barnes*, 270 F.R.D. at 495 (holding that "the potential existence of [affirmative] defenses against absent class members does not, standing alone, make [the named plaintiff] inadequate"); *see also Boyd v. Bank of Am. Corp.*, 300 F.R.D. 431, 439 (C.D.Cal.2014) (noting that "there is no authority for the proposition that an affirmative defense, which may affect some members of the class, creates a conflict that otherwise defeats the adequacy of a

proposed class representative") (quotation marks omitted).

Plaintiffs and members of the proposed class share an interest in proving that Defendants' conduct violated the antitrust laws and suppressed their compensation, and Plaintiffs have diligently litigated this case. Additionally, the parties have not identified any conflicts of interests the Plaintiffs have with class members. Therefore, the Court finds that the adequacy requirement is satisfied with respect to the named Plaintiffs.

In addition, Federal Rule of Civil Procedure 23(g)(4) requires that "[c]lass counsel must fairly and adequately represent the interests of the class." Here, Defendants do not challenge the adequacy of class counsel, whom the Court previously appointed as interim class counsel after concluding that the requirements articulated in Rule 23(g) were satisfied. *See* ECF No. 33 (unopposed motion detailing counsels' experience and seeking appointment as interim class counsel); ECF No. 54 (order granting same). Therefore, the Court also finds that the adequacy requirement is satisfied with respect to class counsel.

#### 5. Ascertainability and Job Titles Included in the Class

 In addition to the four requirements explicitly provided in Rule 23(a), courts have held that Rule 23(a) also implicitly requires that the class be ascertainable. *See, e.g., In re Yahoo Mail Litig.*, 308 F.R.D. at 596; *Herrera*, 274 F.R.D. at 672. A class definition is sufficient if the description of the class is "definite enough so that it is administratively feasible for the court to ascertain whether an individual is a member." *O'Connor v. Boeing N. Am. Inc.*, 184 F.R.D. 311, 319 (C.D.Cal. 1998) (internal citation omitted). In addition, "the court must be able to [determine that] class members are included or excluded from the class by reference to objective criteria." 5 *Moore's Federal Practice*, § 23.21[3] (3d ed. 1997).

---

8. The Sony Defendants previously asserted defenses based on arbitration agreements, but the Sony Defendants have now settled with Plaintiffs.

ECF No. 273; *see also* Defendants' Supp. Br. at 5 (noting that only DreamWorks and the Sony Defendants had asserted arbitration agreements).

In the instant case, the proposed class definition explicitly incorporates the list of job titles in Appendix C to the Ashenfelter Report. Mot. at v. Dr. Ashenfelter created Appendix C by matching individuals whose employee data was included in the Croner Survey to job titles at each Defendant. Ashenfelter Report, Appendix C; May 6 Trans. at 26:6–27:12 (Plaintiffs' counsel explaining the process by which Dr. Ashenfelter created Appendix C). As noted above, the Croner Survey was an annual compensation survey among animation studios, organized by Defendants, that provided Defendants with "wage and salary ranges for the studios' technical or artistic positions, broken down by position and experience level." SAC ¶ 87. Plaintiffs allege that Defendants used the Croner Survey to "confirm or adjust [their] salary ranges" as part of the antitrust conspiracy. *Id.*

After identifying job titles included in the Croner Survey, Dr. Ashenfelter then used an algorithm to help identify additional job titles related to those included in the Croner Survey, and the resulting list of job titles represents a combination of job title matches to the Croner Survey and Dr. Ashenfelter's judgment about what additional job titles at each Defendant were "animation and visual effects employees." Ashenfelter Reply Report ¶¶ 138–141; Ashenfelter Report, Appendix C; May 6 Trans. at 26:6–27:12.

After filing the Ashenfelter Report, Plaintiffs learned that the employee data for DreamWorks did not include an indicator for independent contractors, such that some job titles held exclusively by independent contractors at DreamWorks, such as actors, had improperly been included in Appendix C. Reply at 9; Defendants' Supp. Br. at 1. Defendants contend that inclusion of independent contractors undermines Plaintiffs' identification of class members because the class is limited to "employees" and independent contractors are not employees. Opp. at 12. Dr. Ashenfelter accordingly revised the list of job titles to remove the job titles held exclusively by independent contractors. Reply at 9. Dr. Ashenfelter included the revised list as Amended Appendix C to the Ashenfelter Reply Report. *Id.*; Ashenfelter Reply Report,

Amended Appendix C. At the hearing, Plaintiffs agreed that the proposed class definition should be narrowed to incorporate only the job titles in Amended Appendix C to the Ashenfelter Reply Report. May 6 Trans. at 22:19–22.

Defendants argue that Dr. Ashenfelter's selection of job titles for inclusion in Amended Appendix C is unreliable. Opp. at 12–13; Defendants' Supp. Br. at 1–2; May 6 Trans. at 35:11–37:10. Defendants criticize Dr. Ashenfelter's selection process for relying in part upon Dr. Ashenfelter's judgment instead of adhering exclusively to an objectively replicable process. Opp. at 12; Defendants' Supp. Br. at 1–2. Defendants further argue that the resulting list of job titles is over-inclusive, as evidenced by Dr. Ashenfelter's inclusion of independent contractor job titles such as "ACTOR" in his original Appendix C. Opp. at 12–13; Defendants' Supp. Br. at 1–2. Defendants contend that the unreliability of Amended Appendix C makes the proposed class unascertainable and the expert testimony of Dr. Ashenfelter inadmissible. May 6 Trans. at 35:10–12.

■■■ Defendants' criticism of Dr. Ashenfelter's selection of job titles does not defeat ascertainability. The proposed class definition explicitly incorporates Dr. Ashenfelter's list of job titles and specifies for each Defendant which years are included in the class period. Mot. at v. The identity of the individuals who held those job titles during the class period is readily ascertainable. The list of job titles in Amended Appendix C is an "objective criteria" by which to evaluate whether an individual belongs in the class. 5 *Moore's Federal Practice*, § 23.21[3] (3d ed. 1997); *see also High–Tech*, 985 F.Supp.2d at 1182 (finding ascertainable a class of technical workers where the plaintiffs' expert provided a list of job titles for inclusion in the class).

Second, as to Defendants' *Daubert* challenge based on Dr. Ashenfelter's selection of job titles, the Court concludes that Defendants' criticisms go to weight, not admissibility. Federal Rule of Evidence 702 allows admission of "scientific, technical, or other specialized knowledge" by a qualified expert if it will "help the trier of fact to understand the evidence or to determine a fact in issue."

Expert testimony is admissible pursuant to Rule 702 if it is both relevant and reliable. *Daubert v. Merrell Dow Pharms., Inc.*, 509 U.S. 579, 589, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993). An expert witness may provide opinion testimony if: (1) the testimony is based upon sufficient facts or data; (2) the testimony is the product of reliable principles and methods; and (3) the expert has reliably applied the principles and methods to the facts of the case. Fed. R. Evid. 702.

In the instant case, Dr. Ashenfelter's selection of job titles for inclusion in Amended Appendix C was based primarily upon Defendants' employment data and the Croner Survey. Ashenfelter Report, Appendix C; May 6 Trans. at 26:6–27:12. His selection process involved a combination of matching job titles to the Croner Survey, the assistance of an algorithm, and his own judgment about what job titles to include. Dr. Ashenfelter's use of his judgment does not bar the use of the resulting list of job titles to define the class because, as this Court recognized in *High–Tech*, an expert's exercise of judgment can be an appropriate method of identifying job titles to include in a class of employees. *See High–Tech*, 985 F.Supp.2d at 1182 (approving the plaintiffs' expert's list of job titles for inclusion of the class where the list was constructed based upon the expert's judgment). Although unlike in *High–Tech* Plaintiffs here did not employ an additional expert to evaluate the list of job titles, Dr. Ashenfelter had the benefit of the Croner Survey, which lists job titles for which Defendants exchanged compensation information, to guide his selection of job titles for Amended Appendix C. Ashenfelter Report Appendix C ¶ 3; May 6 Trans. at 26:6–20. Only Lucasfilm and Pixar used the Croner Survey in *High–Tech*, so the *High–Tech* Plaintiffs did not use the Croner Survey to define the class. *See* 985 F.Supp.2d at 1182; May 6 Trans. at 28:9–18. Thus, the Court concludes that Dr. Ashenfelter's reliance upon the Croner Survey to guide his exercise of judgment makes his method of selecting job titles for inclusion sufficiently reliable.

Furthermore, Dr. Ashenfelter provided an Amended Appendix C addressing the primary criticisms of the job selection list raised in Defendants' Opposition, *i.e.*, that Dr. Ashenfelter included independent contractors including actors. Dr. Ashenfelter repeated all of the analyses in the Ashenfelter Report using the list of job titles from Amended Appendix C, which excludes independent contractors including actors. *See* Ashenfelter Reply Report, Appendix B. The results of Dr. Ashenfelter's analyses did not change significantly in response to the change in the list of job titles. *Compare* Ashenfelter Report (analysis using Appendix C to Ashenfelter Report) *to* Ashenfelter Reply Report, Appendix B (analysis using Amended Appendix C to Ashenfelter Reply Report). That fact undercuts Defendants' contention that a dispute over the exact job titles Dr. Ashenfelter chose to include undermines the fundamental methodological reliability of Dr. Ashenfelter's report's ability to show classwide antitrust violation, impact, and damages. Accordingly, Dr. Ashenfelter's selection of job titles is sufficiently reliable to survive a *Daubert* challenge.

In summary, the Court finds that Plaintiffs' proposed class definition referencing Amended Appendix C is ascertainable, and Dr. Ashenfelter's report using Amended Appendix C is admissible. For the reasons stated above, the Court finds that Plaintiffs have satisfied the requirements set forth by Rule 23(a).

### B. Rule 23(b)(3): Predominance

Plaintiffs also contend that their proposed class satisfies the requirements of Rule 23(b)(3). Defendants, however, argue that Plaintiffs' proposed class does not satisfy Rule 23(b)(3)'s predominance requirement because (1) antitrust impact; (2) antitrust damages; (3) fraudulent concealment; and (4) issues regarding arbitration or release of claims agreements cannot be proven on a classwide basis. Opp. at 2–11, 13–25. For the reasons discussed below, the Court finds that questions common to the class are likely to predominate over any individual questions.

### 1. Principles Governing the Predominance Analysis

The predominance analysis focuses on "the legal or factual questions that qualify

each class member's case as a genuine controversy" to determine "whether proposed classes are sufficiently cohesive to warrant adjudication by representation." *Amchem Prods.*, 521 U.S. at 623, 117 S.Ct. 2231; *see also* Fed. R. Civ. P. 23(b)(3) (to certify a class, the court must find that "questions of law or fact common to class members predominate over any questions affecting only individual members").

"Considering whether questions of law or fact common to class members predominate begins...with the elements of the underlying cause of action." *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804, 809, 131 S.Ct. 2179, 180 L.Ed.2d 24 (2011) (quotation marks omitted). A court must analyze these elements to "determine which are subject to common proof and which are subject to individualized proof." *In re TFT–LCD I*, 267 F.R.D. at 310–11.

■ In this case, Plaintiffs allege violations of Section 1 of the Sherman Act, California's Cartwright Act, and California's UCL. *See* SAC ¶¶ 205–218; Mot. at 6 n.3. All three claims are based upon the same alleged antitrust behavior. *See generally* SAC. "[T]o establish an antitrust claim, plaintiffs typically must prove (1) a violation of antitrust laws, (2) an injury they suffered as a result of that violation, and (3) an estimated measure of damages." *In re New Motor Vehicles Canadian Export Antitrust Litig.* ("*In re New Motors*"), 522 F.3d 6, 19 n. 18 (1st Cir.2008); *see also High–Tech*, 985 F.Supp.2d at 1183.

In its order granting class certification in *High–Tech*, this Court identified five principles that guide the Court's predominance inquiry:

First, and most importantly, the critical question that this Court must answer is whether common questions predominate over individual questions. *Amgen*, 133 S.Ct. at 1191. In essence, this Court must determine whether common evidence and common methodology could be used to prove the elements of the underlying cause of action. *Id.* Second, in answering this question, this Court must conduct a "rigorous" analysis. *Comcast Corp.*, 133 S.Ct. at 1432. This analysis may overlap with the merits, but the inquiry cannot require

Plaintiffs to prove elements of their substantive case at the class certification stage. *Amgen*, 133 S.Ct. at 1194. Third, this Court must determine not only the admissibility of expert evidence that forms the basis of the methodology that demonstrates whether common questions predominate. *Ellis*, 657 F.3d at 982. Rather, this Court must also determine whether that expert evidence is persuasive, which may require the Court to resolve methodological disputes. *Id.*; *see also In re Rail Freight Fuel Surcharge Antitrust Litig.*, 725 F.3d [244, 255 (D.C.Cir.2013) ]. Fourth, the predominance inquiry is not a mechanical inquiry of "bean counting" to determine whether there are more individual questions than common questions. *Butler [v. Sears, Roebuck & Co.*, 727 F.3d 796, 801 (7th Cir.2013) ]. Instead, the inquiry contemplates a qualitative assessment, which includes a hard look at the soundness of statistical models. *Id.*; *In re Rail Freight Fuel Surcharge Antitrust Litig.*, 725 F.3d at 255. Fifth, Plaintiffs are not required to show that each element of the underlying cause of action is susceptible to classwide proof. *Amgen*, 133 S.Ct. at 1196. Rather, they need only show that common questions will predominate with respect to their case as a whole. *Id.*

*High–Tech*, 985 F.Supp.2d at 1186–87. As noted above, the Ninth Circuit denied the *High–Tech* defendants' petition for 23(f) review of the Court's order applying the foregoing framework to grant class certification. *See In re High–Tech Empl. Antitrust Litig.*, No. 13–80223, ECF No. 18 (9th Cir. Jan. 14, 2014).

■ Plaintiffs argue that common questions will predominate all three elements of the antitrust causes of action: (1) antitrust violation, (2) antitrust impact, and (3) damages. Mot. at 5–25; Reply at 9–15. Plaintiffs assert that the same evidence that will predominate the antitrust causes of action will also predominate the elements of the existence, impact, and damages of Defendants' conspiracy, as necessary to prove Plaintiffs' UCL cause of action. Mot. at 6 n.3. Defendants do not separately contest any elements of Plaintiffs' UCL cause of action.

At the hearing, Defendants conceded that classwide evidence will predominate determination of the first element, the existence of an antitrust violation. May 6 Trans. at 50:20–25. Thus, Defendants dispute the latter two elements of Plaintiffs' antitrust causes of action. In addition, Defendants raise two additional challenges to predominance: (1) that overwhelming individual inquiries with regard to fraudulent concealment will be required, because Plaintiffs' claims are otherwise barred by the statute of limitations, *see In re Animation Workers Antitrust Litig.*, 123 F.Supp.3d at 1193–94; and (2) that overwhelming individual inquiries will be required due to arbitration agreements and releases signed by some class members.

The Court first addresses each of the three antitrust elements. The Court then addresses the statute of limitations and arbitration/release of claims arguments.

### 2. Antitrust Violation

■ To prevail on a cause of action for violation of Section 1 of the Sherman Act, a plaintiff must show that: "(1) there was an agreement, conspiracy, or combination between two or more entities; (2) the agreement was an unreasonable restraint of trade under either a per se or rule of reason analysis; and (3) the restraint affected interstate commerce." *Am. Ad Mgmt., Inc. v. GTE Corp.*, 92 F.3d 781, 784 (9th Cir.1996); *see also Tanaka v. Univ. of S. Cal.*, 252 F.3d 1059, 1062 (9th Cir.2001).

Plaintiffs allege that "Defendants conspired to suppress compensation by agreeing not to solicit each other's employees, to take special procedures when contacted by each other's employees, and to coordinate compensation policies through direct, collusive communications." Mot. at 6. Accordingly, Plaintiffs contend that proving the existence of this conspiracy "will be the main issue at trial and will be established through common evidence." *Id.*

In support of Plaintiffs' allegations, Plaintiffs have set forth copious common evidence in the form of Defendants' internal work documents, deposition transcripts, and email exchanges between Defendants' directors, officers, and senior managers, all of which support Plaintiffs' allegations that Defendants entered into express agreements not to compete for one another's employees and to coordinate compensation policies.

Although Defendants have since conceded that the alleged antitrust violations will turn on common legal and factual issues, *see* May 6 Trans. at 50:20–25, the Court reviews the evidence of alleged antitrust violations because such evidence forms the basis of the Court's analysis of Plaintiffs' theories of antitrust impact and damages.

### a. Anti-Solicitation Agreements

Plaintiffs allege that the conspiracy began in the 1980s with Pixar and Lucasfilm entering a "gentleman's agreement" because the two companies "want[ed] to avoid bidding wars" over employees. ECF Nos. 204–209 ("Talge Decl."), Exh. 49. George Lucas, the former Lucasfilm Chairman of the Board and CEO, testified that Lucasfilm had a policy that "we would not actively go out and recruit from other companies." Talge Decl., Exh. 2 at 74:19–19. According to Lucas, Lucasfilm "had a general policy, because we were out to promote other digital companies and help them, that the—we weren't going to try to recruit people from them. . . . It's not a normal industrial competitive situation." *Id.* at 51:18–21, 52:5–6.

Pixar and Lucasfilm additionally set in place strict procedures each company would follow if contacted by an employee of the other company seeking to change employment. Plaintiffs have produced an internal Pixar document explaining that Pixar would "never counter if the candidate comes back to us with a better offer from Lucasfilm." Talge Decl., Exh. 8. Internal emails within Lucasfilm's human resources department likewise confirm that Lucasfilm abided by these procedures and had "actually canceled offers to people that Pixar said were 'essential.' " Talge Decl., Exh. 50.

The documentary evidence tends to show that DreamWorks joined the conspiracy as early as 2003. For example, Pixar's President Ed Catmull testified that at some point Steve Jobs discussed with DreamWorks' CEO Jeffrey Katzenberg having Pixar and Dream-

Works enter an agreement related to employee recruitment. Talge Decl., Exh. 1 at 55:6–21; 56:11–14. A 2003 email from Pixar executive Mary Conlin to Jobs confirmed that at that time Pixar had an "agreement with Dreamwork [sic] to not poach their people." Talge Decl., Exh. 135. In 2004, Catmull reported to Jobs that Pixar's "no raid arrangement" with DreamWorks "ha[d] worked quite well." Talge Decl., Exh. 10. Also in 2004, DreamWorks' Head of Human Resources, Kathy Mandato, confirmed to Pixar's Vice President of Human Resources, Lori McAdams, that DreamWorks and Pixar had an agreement to notify each other when an offer was made to the other's employees. Talge Decl., Exh. 11. Similarly, a list of Lucasfilm's "Gentleman's Agreements" from 2006 states that, in addition to the anti-solicitation agreement with Pixar, Lucasfilm would not "recuit actively or passively from Dreamworks…for ANY positions." Talge Decl., Exh. 50.

By 2004, the alleged conspiracy grew to encompass Disney and the Sony Defendants as well as Pixar, Lucasfilm, and Dream-Works. A 2004 email within Pixar's human resources department stated that Pixar had anti-solicitation agreements with Dream-Works, Disney, and ILM (a division of Lucasfilm). Talge Decl., Exh. 11. Another 2004 email within Pixar's human resources department likewise confirmed that Pixar had "a gentlemen's agreement" regarding recruiting with ILM and Disney. Talge Decl., Exh. 12. In 2007, following Disney's 2006 purchase of Pixar, Catmull wrote to Disney's Chairman Dick Cook describing how the animation studios in Northern California "have conscientiously avoided raiding each other" because recruiting from other studios "seriously messes up the pay structure." Talge Decl., Exh. 7. Cook responded to Catmull that he agreed and that Disney would treat Pixar's employees as "off limits." *Id.*

As to the Sony Defendants, in 2004, Catmull sent an email to Jobs stating that "We don't have a no raid arrangement with Sony….I probably should go down and meet with Sandy and Penney and Sony to reach some agreement. Our people are become [sic] really desirable and we need to nip this in the bud." Talge Decl., Exh. 10. Then, as memorialized by another Pixar employee in a 2005 email, Catmull met with Sony in 2004 "and asked [Sony] to quit calling all [Pixar's] employees." Talge Decl., Exh. 13. Subsequently, Pixar's Lori McAdams stated that she would contact Sony about Pixar's anti-solicitation agreement with Sony to "make sure they're still honoring it as they may have had turnover in their Recruiting team." Talge Decl., Exh. 16.

The evidence also indicates that, by 2005, Blue Sky joined the conspiracy. In 2005, an internal Pixar human resources email described Pixar's agreement not to hire Disney employees without written permission from Disney and "gentleman's agreements not to directly solicit/poach" from Lucasfilm, Sony, or Blue Sky. Talge Decl., Exh. 15. The email further indicated that the "gentleman's agreements" were "mutual," such that the other Defendants likewise had agreed not to recruit from Pixar. *Id.* George Lucas testified in his deposition that Lucasfilm had a policy "not to recruit" from Blue Sky. Talge Decl., Exh. 2 at 75:4–9. Furthermore, a 2008 internal email from Blue Sky's Human Resources Director Linda Zazza indicated that Zazza would check with employees who left Blue Sky to verify whether they had been approached by Pixar or other studios. Talge Decl., Exh. 115.

In 2007, Pixar's Ed Catmull spoke with Steve Starkey, one of the founders of ImageMovers, to discuss "how important it is that we not have a hiring war." Talge Decl., Exh. 18. In the same conversation, Starkey said that he had agreed with George Lucas that ImageMovers would not recruit from ILM. *Id.* A 2009 internal ILM email confirmed that ILM had "a gentlemen's agreement with IMD that we cannot recruit people from their studio." Talge Decl., Exh. 51. Additionally, an internal "Competitors List" maintained by Pixar described Pixar as maintaining anti-solicitation agreements not to recruit from Blue Sky, DreamWorks, ImageMovers Digital, Disney, and Sony. Talge Decl., Exh. 20.

### b. Explicit Collusion on Compensation Policies

In addition to the documentary evidence that Defendants agreed not to recruit from

each other, the documentary evidence supports Plaintiffs' allegations that Defendants colluded on compensation policies through industry surveys including the Croner Survey, annual closed-door in-person meetings, and emails.

The documentary evidence indicates that Defendants used industry surveys to collude to keep compensation low. In 2004, Lucasfilm's President Jim Morris sent an email to Pixar's Ed Catmull inviting Pixar to participate in a salary survey, paid for by Lucasfilm. Talge Decl., Exh. 6. Morris wrote that he was inviting Pixar to participate because he knew Catmull was "adamant about keeping a lid on rising labor costs, so I thought it might be something you'd want to be involved with." *Id.* In 2006, Pixar's Vice President of Human Resources Lori McAdams emailed the Croner Company to discuss the timing of the Croner Survey in relation to the Siggraph computer graphics conference at which Defendants conducted "heavy recruiting." Talge Decl., Exh. 21. McAdams emphasized to Croner that "[h]aving updated survey data prior to that event is always important so we can each confirm or adjust our salary ranges" based on the results of the Croner Survey. *Id.* McAdams additionally suggested Croner contact DreamWorks and Sony to discuss the timing of the Croner Survey. *Id.*

Furthermore, at official industry survey meetings, Defendants' human resources directors would hold their own private meetings to discuss compensation policies in person. Attendance at these meetings was limited. In 2006, DreamWorks' Head of Human Resources Kathy Mandato organized one such "intimate" dinner with attendees from only DreamWorks, Disney, Pixar, Blue Sky, Sony, and Lucasfilm. Talge Decl., Exhs. 75, 116. At these meetings, Defendants would discuss specific details of their compensation policies. For example, the meeting notes from a human resources dinner in 2006 with participants from DreamWorks, Disney, Pixar, Sony, and Lucasfilm indicate that compensation policies had been discussed in significant detail, and that one topic of discussion had been "Salary Increases." Talge Decl., Exh.

76. In particular, the notes state that "[a]ll of the companies give out 4% increases on average." *Id.* Additionally, in January 2007, Pixar's Lori McAdams emailed human resources directors at Lucasfilm, Sony, Disney, DreamWorks, and Blue Sky to share the agenda for an upcoming meeting between the human resources directors. Talge Decl., Exh. 54. Topics for discussion at the meeting included "Long Term Incentive programs," "General hiring plans for 2007," and "Health plans and how you're all managing the escalating costs." *Id.* Similarly, in December 2007 McAdams emailed Disney Senior Vice President of Human Resources Marjorie Randolph explaining that, at the upcoming Croner Survey planning meeting, "Friday is HR Directors networking day (we get the group together twice a year to talk/visit/compare/benchmark stuff)." Talge, Decl. Exh. 24.

The documentary evidence further demonstrates that Defendants exchanged extensive compensation information outside of in-person meetings. A 2006 email from Pixar's McAdams to her counterparts at DreamWorks, Sony, ILM, Disney, and Blue Sky asked for their companies' budgets for salary increases for 2007 and informed them that Pixar's budget was "4% but we may manage it to closer to 3% on average." Talge Decl., Exh. 57. Sony's Sharon Berlin responded that Sony was "doing the same, 4% but trying to manage to 3% when we can." *Id.* Similarly, an internal email sent by McAdams explained that Pixar generally would "share salary ranges with other employers/HR folks who write or call and ask us about how we compensate positions that are the same as theirs," particularly with other employers in the animation industry. Talge Decl., Exh. 31. Furthermore, a Lucasfilm "Pay For Performance Executive Review" dated December 2006 demonstrates the level of detail at which Defendants were exchanging compensation information. Talge Decl., Exh. 56. This Lucasfilm Executive Review includes the exact merit budgets for 2005 and 2006 for Disney, Pixar, Sony, and DreamWorks. *Id.*

Moreover, Plaintiffs have produced evidence that Defendants began changing their behavior following the DOJ investigations be-

cause Defendants recognized that these exchanges of compensation information through in-person meetings and emails were collusive. After Pixar and Lucasfilm came under DOJ scrutiny, Defendants began curtailing their in-person meetings and email exchanges. In November 2009, Pixar's Lori McAdams sent an email to Sony and Disney explaining that McAdams was "not planning to attend the Croner meeting" in January 2010. Talge Decl., Exh. 99. McAdams stated that it was "time for me to let go and bring a close to that era. I have a capable team who can/should represent us and without some of the other cronies it doesn't make sense." *Id.* Then in 2010, McAdams sent an email to Kathy Mandato, formerly of DreamWorks, explaining that "[s]ince the DOJ rained on our parade of getting together with other companies, there's not really a good reason for me to go" to the annual Siggraph conference. Talge Decl., Exh. 36. In 2011, Pixar Senior Recruiter Dawn Haagstad wrote to Sony Pictures Animation's Director of Recruiting, Jana Day, explaining that Pixar could no longer respond to requests for information about compensation ranges. Talge Decl., Exh. 37. Haagstad explained that, as a result of the Consent Decree Pixar signed with the DOJ, "the prospect of any direct communication with another company about salary ranges makes our lawyers nervous." *Id.*

Thus, the documentary evidence supports Plaintiffs' contention that common legal and factual issues will predominate as to whether Defendants maintained a conspiracy not to recruit each other's employees and to improperly share compensation information through industry surveys, in-person meetings, and email exchanges.

### 3. Antitrust Impact

Having found that common questions will predominate with respect to the first element, antitrust violation, the Court now turns to the second element, antitrust impact. "Antitrust 'impact'—also referred to as antitrust injury—is the 'fact of damage' that results from a violation of the antitrust laws." *In re DRAM Antitrust Litig.*, 2006 WL 1530166, at \*7. "It is the causal link between

the antitrust violation and the damages sought by plaintiffs." *In re New Motors*, 522 F.3d at 19 n. 18.

Ultimately, the Court is not tasked at this phase with determining whether Plaintiffs will prevail on these theories. Rather, the question is more narrow: whether Plaintiffs have presented a sufficiently reliable theory to demonstrate that common evidence can be used to demonstrate impact. Based on the extensive documentary evidence, economic theory, data, and expert statistical modeling, Plaintiffs' methodology demonstrates that common issues are likely to predominate over individual issues. For the reasons discussed below, Defendants' attempts to identify flaws that would undermine Plaintiffs' entire methodology are unavailing.

#### a. Overview of Antitrust Impact Evidence

Before describing the specific evidence marshalled by Plaintiffs to show that antitrust impact may be proven by classwide evidence, the Court begins by providing an overview of Plaintiffs' theory for how classwide evidence can demonstrate antitrust impact. Plaintiffs' argument for classwide antitrust impact proceeds in two stages. First, Plaintiffs present evidence that Defendants' anti-solicitation agreements and collusion over compensation policies would have had the effect of directly suppressing compensation for some class members. Second, Plaintiffs present evidence that because of the ways in which Defendants determined compensation for employees generally, including the use of formal compensation structures that are not inherently collusive, the collusive suppression of compensation for certain class members would have spread throughout the class and suppressed compensation to anticompetitive levels classwide.

Plaintiffs' documentary and expert evidence that Defendants' antitrust violation would have directly suppressed compensation for some class members focuses on demonstrating that cold calling and compensation collusion have the effect of reducing overall compensation. As in *High–Tech*, Plaintiffs note that cold calling, a recruitment tool that Defendants viewed as likely to yield the most valuable recruits, has the effect of spreading

information about salaries and benefits from recruiters of one firm to employees of another. Ashenfelter Report ¶¶ 54–59. Such information could then spread to other employees within a firm and beyond, leading to widespread increases in employee compensation across the labor market due to increased access to information. *Id.* By agreeing not to cold call each other's employees, Defendants restricted this flow of information among all class members. *Id.* Moreover, Plaintiffs allege that Defendants explicitly colluded to suppress compensation by exchanging compensation information, including specific compensation for certain job titles, through industry surveys, private meetings between Defendants' human resources directors, and email exchanges. Mot. at 9–13. Thus Plaintiffs argue that, by agreeing not to cold call each other's employees and by colluding on compensation, Defendants directly suppressed the compensation of class members.

To demonstrate that this compensation suppression would have spread throughout the class, Plaintiffs present documentary and expert evidence that Defendants had compensation structures that prioritized "internal" and "external" equity. Internal equity seeks to ensure that individuals performing similar jobs are compensated on a similar level. Ashenfelter Decl. ¶ 85. As evidence of internal equity, Plaintiffs contend that Defendants had company-wide compensation structures, which organize employees by job titles whose compensation ranges were evaluated by reference to all other job titles within each company. Mot. at 18; Ashenfelter Report at 79–87. Because of Defendants' desire to maintain internal equity between employees, the upward pressure that cold calls placed on the salaries of individual employees who would have received the calls would have also affected other employees who were part of the same salary structure. Similarly, Defendants' concern for internal equity would have caused the suppression of compensation through Defendants' explicit collusion over compensation policies to impact employees beyond those included in the Croner Survey and Defendants' discussions. Thus, suppression of individual employees' salaries would affect other employees who were in a similar position and suppression of compensation

ranges for specific job titles would affect the compensation ranges for comparable job titles within each Defendant.

Whereas internal equity seeks to equalize compensation to similar employees within a single Defendant, external equity seeks to ensure that individuals performing similar work across Defendants are compensated similarly. Ashenfelter Decl. ¶ 88. Plaintiffs argue that Defendants sought to maintain external equity by benchmarking compensation for employees based on what comparable employees made at the other Defendants. Mot. at 9–13. Plaintiffs argue that Defendants obtained information about compensation at other Defendants through industry surveys such as the Croner Survey, in-person meetings, and emails regarding compensation. *Id.*

Thus, synthesizing Plaintiffs' theories, Plaintiffs' argument for antitrust impact proceeds as follows: Plaintiffs argue that Defendants' alleged antitrust violations would have directly suppressed compensation for some class members. Then, as a result of Defendants' emphasis on internal equity, compensation suppression would have spread beyond the employees directly affected by the antitrust violations to impact all class members within each Defendant. At the same time, Defendants' goal of maintaining external equity would have spread the effects of compensation suppression between Defendants. This is the same approach to showing classwide antitrust impact approved by this Court in *High–Tech. See High–Tech,* 985 F.Supp.2d at 1206 (describing the approach to demonstrating classwide antitrust impact by showing direct impact to some class members combined with evidence of internal and external equity).

Against that overarching framework of Plaintiffs' theory of antitrust impact, the Court considers below the substantial evidence that Plaintiffs argue demonstrates that common questions will predominate over individual questions in determining the impact of the alleged antitrust violations.

### b. Documentary Evidence

The Court begins its discussion of the thousands of pages of documents submitted

by Plaintiffs with the documentary evidence on the importance of cold calling as a recruitment tool and the effect of the preclusion of cold calling on the class as a whole. The Court then discusses the evidence regarding Defendants' compensation structure and the role of internal equity in that compensation structure. The Court finally turns to the documentary evidence that Defendants strove to maintain external equity in compensation among Defendants.

### i. Cold Calling and Recruitment

Plaintiffs have produced classwide documentary evidence that cold calling was an important recruitment technique that, if used, would have identified the most valuable employees in the animation industry. In particular, Defendants viewed passive candidates—those employees not currently searching for new work but who could be recruited via cold calling—to be key recruiting targets. Thus, an internal Disney recruiting guide indicated that one of Disney's challenges was "[g]enerating interests from passive candidates." Talge Decl., Exh. 108. A Disney summary of the "Future of Recruiting" indicated that these passive candidates represented "70% of the population." Talge Decl., Exh. 107. Similarly, internal emails regarding recruiting at Sony indicate that Sony viewed candidates currently employed by other companies as more valuable because "if we limit our offers only to people who are unemployed then we're basically limiting our talent pool to artists who are not in demand." Talge Decl., Exh. 100. Likewise, an executive summary on recruiting in a 2007 Lucasfilm Board of Directors meeting presentation identified "Passive Talent" as "difficult to find" and stated that Lucasfilm should "[c]hange recruiting strategy from gatherer to hunter" in order to "get the best and the brightest." Talge Decl., Exh. 62.

As described above, *see supra* Section IV. B.2., Plaintiffs have produced substantial classwide documentary evidence that even though passive candidates represented the most desirable recruiting targets, Defendants entered into anti-solicitation agreements not to cold call each other's employees. The documentary evidence further supports Plaintiffs'

allegation that these anti-solicitation agreements in fact did stifle recruitment of passive candidates by Defendants. For example, a 2008 summary on recruiting prepared for ImageMovers Digital states that ImageMovers Digital's recruiters are unable "to go into about 90% of the companies that we would want to as there are 'no recruit' agreements in place with our studio and the top studios in Southern and Northern California." Talge Decl., Exh. 130.

Furthermore, Plaintiffs have identified evidence that Defendants took steps to enforce and reconfirm their anti-solicitation agreements with other Defendants. For instance, in 2006, DreamWorks' Head of Human Resources Kathy Mandato emailed Pixar's Lori McAdams to ask McAdams to ensure that Pixar recruiters would not solicit DreamWorks' employees. Talge Decl., Exh. 39. In response, McAdams assured Mandato that McAdams would "put a stop to it!" *Id.* Similarly, Dawn Rivera-Ernster, Disney's Director of Animation Resources, emailed an ILM recruiter in 2006 to ask ILM to abide by "the *Gentlewomen*'s agreement" between ILM and Disney. Talge Decl., Exh. 64 (emphasis in original). Likewise, internal Blue Sky emails from 2006 note that Blue Sky was successfully able to stop Disney from holding a recruiting event in New York near Blue Sky's headquarters. Talge Decl., Exh 122. In fact, the evidence tends to show that Defendants considered the anti-solicitation agreements so important that in 2007 Pixar's President Ed Catmull personally sent an email reprimanding a DreamWorks recruiter who had attempted to recruit a Pixar employee for violating Pixar's "agreement with Dreamworks not to actively pursue each others employees." Talge Decl., Exh. 38.

Additionally, the documentary evidence tends to show that after the DOJ began its investigations in 2009, Defendants began to resume directly recruiting from one another. In late 2009, a Blue Sky employee was "poached by Sony," prompting an internal email at Blue Sky remarking "and so it begins . . . . . ." Talge Decl., Exh. 123 (ellipsis in original). In 2010, DreamWorks created "a list of story or art people that we might want to proactively call" from Disney. Talge Decl.,

Exh. 82. In late 2010, a Disney recruiter remarked in an email chain discussing possible recruits that "I guess the theme of this year's expo is 'Poach What You Want.'" Talge Decl., Exh. 110. By resuming direct solicitation of each other's employees after the dissolution of the alleged conspiracy, Defendants implicitly demonstrated that direct recruiting was a valuable tool that Defendants would have engaged in but for Defendants' anti-solicitation agreements.

Thus, Plaintiffs' evidence suggests that the anti-solicitation agreements eliminated a key tool of recruitment, cold calling. The documentary evidence further suggests that Defendants eliminated cold calling in order to reduce the cost to retain employees. This common evidence provides support for Plaintiffs' theory that if the anti-solicitation agreements did not exist, Defendants would have had to take other action to retain employees.

### ii. Compensation Structure and Internal Equity

As set forth below, Plaintiffs' documentary evidence tends to show that Defendants maintained formal compensation structures and made significant efforts to maintain internal equity within those structures. This additional documentary evidence further supports Plaintiffs' theory that the downward pressure from anti-solicitation agreements and collusion over compensation policies would have impacted Defendants' salary structures and thereby suppressed all class members' salaries.

Plaintiffs produced documentary evidence indicating that Defendants assigned employees to specific pay bands and ranges based on their job titles. In the deposition of Lucasfilm's Director of Human Resources Sharon Coker, Coker explained that "we had identified levels of positions within our salary structure all the way through nonexempt up to executive level." Talge Decl., Exh. 5. Lucasfilm would then consult the pay ranges for each position in their salary structure to ensure that compensation remained equitable across positions. This concern over internal equity is exhibited in an internal Lucasfilm email discussing whether, in response to a change in the pay range for "[Redacted]," "we should also look at moving the [Redact-

ed] up a grade level as well" because "a [Redacted] should be valued more highly than a [Redacted]." Talge Decl., Exh. 68.

Meanwhile, Blue Sky prepared a salary chart that grouped employees by recommended job title and compensation. Talge Decl., Exh. 124. Plaintiffs have similarly identified evidence that Sony maintained a detailed salary structure, as exemplified by an internal email listing the explicit salary range for a "Technical Animator—Dig Efx—Senior—Grade 15." Talge Decl., Exh 101. DreamWorks used a "Deal Calculator" to calculate appropriate compensation ranges. Talge Decl., Exh. 85.

In addition to evidence that Defendants maintained salary structures to set compensation, Plaintiffs have identified documentary evidence that Defendants sought to preserve internal equity by monitoring compensation across job titles. Thus, DreamWorks stated in a survey response on compensation that "we closely monitor salaries to ensure internal equity and fairness among our employees." Talge Decl., Exh. 90. Disney used "Salary Adjustment Guidelines" that required identifying [Redacted] salaries and increasing those salaries [Redacted] for their job titles. Talge Decl., Exh. 111. Sony's "Compensation Philosophy" held that Sony "seeks to ensure that its compensation plan is internally equitable, externally competitive and well-suited to its culture and business objectives." Talge Decl., 103. Sony's former Director of Compensation Dawne Irvin agreed in deposition that Sony "incorporate[d] internal equity into [Sony's] compensation decisions" and assigned compensation levels for jobs based on comparing the job in question to specific "benchmark jobs" in order to "determine a range" for compensation. ECF Nos. 263–264 ("Talge Reply Decl."), Exh. 10.

Defendants likewise took internal equity into account when considering what salary to offer new hires. For example, a 2005 Lucasfilm email discussing what salary offer to make a new hire notes that Lucasfilm would make an offer "after reviewing possible internal equity issues." Talge Decl., Exh. 72. Similarly, emails within Pixar discussing hiring new recruits in 2005 state that Pixar's pro-

posed salary offers were "the best we can do and still keep internal equity which is important to us." Talge Decl., Exh. 42. Likewise, in 2008, Blue Sky discussed making salary adjustments "across the board with our current staff come June to compensate for higher salaries of bringing people in at market rate." Talge Decl., Exh. 127. Blue Sky noted that these adjustments would be necessary because "salary inequality breeds huge morale problems with the floor." *Id.*

In sum, Plaintiffs' evidence supports their theory that Defendants' formal compensation structures, combined with the premium Defendants placed on internal equity, created a compensation system in which any individual class member's compensation was intertwined with that of her peers. The Court finds persuasive Plaintiffs' contention that common questions about the impact of Defendants' compensation structures, Defendants' prioritization of internal equity, and the effects of these factors on the class members as a whole are likely to predominate over any individual questions regarding internal equity.

### iii. Compensation Collusion and External Equity

Thus far, the Court has discussed Plaintiffs' documentary evidence regarding the effects of cold calling, Defendants' compensation structures, and Defendants' internal equity concerns on wage suppression across the class. Now, the Court turns to documentary evidence that tends to show that Defendants colluded on compensation and benchmarked their compensation against each other and against common external sources.

The Court has already described the substantial documentary evidence that Defendants collusively exchanged compensation information through industry surveys, in-person meetings, and email exchanges. *See supra* Section IV.B.2.b. Defendants' internal documents likewise reflect the importance Defendants placed on maintaining external equity with other Defendants. For example, an internal DreamWorks email in 2006 included language explaining the "total pay package" for employees and stated that pay would be driven in part by "The Market— Comparing our Total Pay package to other

companies where we compete for talent." Talge Decl., Exh. 94. In another email exchange, DreamWorks' human resources department discussed whether they should "look at what we are paying our lighters and make an adjustment based on what we learn that others are getting elsewhere and what Phil can learn by calling his counterparts at other studios." Talge Decl., Exh. 96. Pixar prepared a "Talking Points" memo on employee compensation that stated that "Pixar participates annually in the Computer Graphics Industry Survey, as well as the Radford High-Tech Survey to benchmark our compensation against other companies in our industry." Talge Decl., Exh. 45. Lucasfilm also compared its compensation to that of Defendants, as exhibited by a Compensation Analysis project that compared compensation at Disney, Sony, and DreamWorks to compensation at Lucasfilm. Talge Decl., Exh. 74.

Furthermore, the documentary evidence suggests that the purpose of Defendants' collusive communications regarding compensation was to reduce compensation generally. Lucasfilm's President Jim Morris explained in an email that the purpose of the industry surveys was to "keep[ ] a lid on rising labor costs." Talge Decl., Exh. 6. Similarly, Pixar's Vice President of Human Resources Lori McAdams explained to Lucasfilm's Sharon Coker that "[s]ince money can always be a factor, that's the other thing we should consider (e.g., we wouldn't want to offer a lateral move more money than you, and vice versa)." Talge Decl., Exh. 41.

The common evidence therefore indicates that Defendants sought to enter into anti-solicitation agreements and colluded on compensation policies in an effort to stifle increased competition for labor and rising wages. To the extent that they were successful, Defendants did not need to increase compensation in order to attract and retain employees as much as they otherwise would have had to increase compensation in the absence of their anti-solicitation agreements and collusion. *See High–Tech*, 985 F.Supp.2d at 1205 (documentary evidence of anti-solicitation agreements in a market with internal and external equity indicates that the anti-

solicitation agreements suppressed compensation). This common evidence further suggests that the anti-solicitation agreements and collusion on compensation policies reached beyond individual members of the proposed class and affected the compensation of the class as a whole, including across Defendants. Plaintiffs' extensive documentary evidence therefore supports the plausibility of their theory that the antitrust violations had a classwide impact.

### c. Expert Reports and Statistical Evidence

As noted above, to show that common issues predominate for the purpose of assessing classwide impact, Plaintiffs retained the services of an expert, Orley C. Ashenfelter, Ph.D.[9] Defendants presented a report from their own expert, Michael C. Keeley, Ph.D.,[10] to attack Dr. Ashenfelter's analyses and conclusions. The Court begins its discussion of the expert evidence regarding antitrust impact by describing Dr. Ashenfelter's methodologies and analyses, which support Plaintiffs' theories of common impact and harm. The Court then turns to Defendants' criticisms of Dr. Ashenfelter's work. In considering the expert reports, the Court evaluates not only the admissibility but also the persuasiveness of the expert reports. *Ellis*, 657 F.3d at 982; *In re Rail Freight Fuel Surcharge Antitrust Litig.*, 725 F.3d at 255.

### i. Dr. Ashenfelter's Opinions Based on Economic Theory, Documentary Evidence, Data, and Statistical Analyses

In Dr. Ashenfelter's first expert report, which was presented in support of Plaintiffs' Motion for Class Certification, Plaintiffs asked Dr. Ashenfelter whether classwide evidence was capable of showing that "all, or nearly all, members of the proposed Plaintiffs' class have been harmed as a result of the conspiracy." Ashenfelter Report ¶ 4. In addition, Plaintiffs asked Dr. Ashenfelter to assess whether there was "one or more accepted and feasible methods for calculating any damages incurred by the Plaintiff class on a class-wide basis" and whether there are sufficient data available to implement those methods. *Id.* Dr. Ashenfelter answered both of these questions in the affirmative.

In response to the first question relating specifically to classwide evidence of antitrust impact, Dr. Ashenfelter's analysis proceeded in two steps that correspond to the two steps of Plaintiffs' overall theory of antitrust impact. First, Dr. Ashenfelter explained that economic theory, documentary evidence, and statistical analyses were capable of showing that the alleged conspiracy suppressed compensation generally. *Id.* ¶¶ 50–51. In other words, Dr. Ashenfelter illustrated how classwide evidence was capable of showing that, at the very least, Defendants were paying some members of the class less than they would have been paid in the absence of the alleged conspiracy. Second, Dr. Ashenfelter illustrated how economic theory, documentary evidence, and statistical analyses are capable of showing that this suppression of compensation affected all or nearly all class members. *Id.* ¶¶ 50, 78.

### ii. Suppressed Compensation Generally

Dr. Ashenfelter first concluded that classwide evidence was capable of showing that the alleged conspiracy suppressed compensation of class members generally. According to Dr. Ashenfelter, this first step was supported by economic models of asymmetric information. Dr. Ashenfelter noted that classical economic models assume that "the 'market price' is simply the price at which supply is

---

**9.** Orley C. Ashenfelter, Ph.D., is the Joseph Douglas Green 1895 Professor of Economics at Princeton University. Dr. Ashenfelter earned a B.A. from Claremont McKenna College in 1964 and a Ph.D. from Princeton University in 1970. He is the former President of the American Economics Association and the former President of the American Law and Economics Association. He has published in labor economics, industrial organization, econometrics, and law and economics. *See* Ashenfelter Report, Appendix A.

**10.** Michael C. Keeley, Ph.D., is an economist and Senior Advisor at Cornerstone Research, an economic and financial consulting firm. Dr. Keeley earned an S.B. in mathematics from the Massachusetts Institute of Technology in 1969, an M.A. in economics from the University of Chicago in 1971, and a Ph.D. in economics from the University of Chicago in 1974. Dr. Keeley specializes in economic, financial, and statistical analysis, including antitrust and labor economics. *See* Keeley Report, Appendix A.

equal to demand." Ashenfelter Report ¶ 52. In reality, however, "actual transaction prices can diverge greatly from the 'market price,'" particularly in markets that "feature imperfect or asymmetric information." *Id.*

Dr. Ashenfelter opined that because employers have access to information about the wages and salaries paid to their own employees and because employers can engage consultants to determine "market" compensation paid by their competitors, "[e]mployers are likely to have better information about the prevailing wage rates for a job or industry than workers." *Id.* ¶ 54. Thus, "[b]ecause workers do not have access to the same amount of information as do employers, receiving cold-calls is a key avenue by which workers can obtain accurate information about the value of their services." *Id.* ¶ 55. Dr. Ashenfelter hypothesized that, by restricting cold calling and other competition over employees, Defendants' anti-solicitation agreements impaired information flow about compensation and job offers to employees. *Id.* ¶¶ 54–59. Additionally, because Defendants were simultaneously engaging in collusive communications regarding compensation, Dr. Ashenfelter argued that Defendants' conspiracy increased the information available to Defendants. *Id.* ¶ 60–62.

In support of these hypotheses, Dr. Ashenfelter relied on the documentary evidence common to the class as a whole. *Id.* ¶¶ 60–72.[11] For example, Dr. Ashenfelter cited to Defendants' internal documents explaining that Defendants valued cold calling as a way of recruiting "passive" candidates who were "not actively seeking new employment, but who might be interested in an offer if contacted by a recruiter." *Id.* ¶ 66. These documents show that, but for Defendants' anti-solicitation agreements, Defendants would have been competing for passive candidates by cold calling each other's employees. Dr. Ashenfelter also cited to emails between Defendants indicating that Defendants participated in a salary survey to share general salary ranges for the purpose of "keeping a lid on rising labor costs," *id.* ¶ 63, and that

competition for employees "messes up the pay structure" by making pay "very high," *id.* ¶ 70. These emails show that Defendants viewed their collusive communications regarding compensation and their anti-solicitation agreements as a means to artificially suppress employee compensation.

Finally, Dr. Ashenfelter bolstered his findings with standard econometric analysis utilizing solely classwide evidence and methods. Dr. Ashenfelter performed a regression analysis, utilizing Defendants' internal compensation data, to illustrate class members' undercompensation by comparing compensation during the conspiracy with compensation in a conspiracy-free, but-for world. Dr. Ashenfelter concluded that the regression analysis showed that the alleged conspiracy artificially suppressed compensation across Defendants. *Id.* ¶ 77.[12]

### iii. Widespread Effect

Second, Dr. Ashenfelter opined that economic studies and theory, documentary evidence, and statistical analyses were capable of showing that this compensation suppression had widespread effects on all class members.

Dr. Ashenfelter argued that Defendants used "formal compensation structures to ensure that employees are being paid comparable salaries for comparable work, and to establish relatively fixed pay grades between groups of employees with increasing responsibilities." *Id.* ¶ 80. Dr. Ashenfelter supported this conclusion with documentary evidence, including internal documents from each Defendant discussing their salary structures and hierarchies and the techniques Defendants would use to normalize salaries within these hierarchies. *Id.* ¶¶ 80–84. Dr. Ashenfelter explained that "[o]ne of the primary purposes of a formal compensation structure such as those used by the Defendants is to maintain 'internal equity' between employees." *Id.* ¶ 85.

---

11. This documentary evidence is described in greater detail in Section IV.B.3.b., *supra.*

12. This regression analysis, which Dr. Ashenfelter also used to show that damages may be evaluated on a classwide basis, is described in greater detail in Section IV.B.4., *infra.*

Dr. Ashenfelter cited to documentary evidence showing that Defendants were concerned with internal equity. For example, Dr. Ashenfelter cited an internal Pixar email noting that it was "difficult" to bring in new hires at pay rates "so much higher than the bulk of our in-house people." *Id.* ¶ 85. Based on this documentary evidence, Dr. Ashenfelter hypothesized that increased compensation to passive candidates hired through cold calling would result in increased compensation to other class members through internal equity. *Id.* ¶ 87.

Dr. Ashenfelter also opined that Defendants were concerned with external equity. *Id.* ¶ 88. Indeed, Dr. Ashenfelter noted that one of the features of the conspiracy was that Defendants directly coordinated on compensation for the purpose of benchmarking their compensation policies against the compensation of other Defendants. *Id.* ¶ 89. Defendants also shared compensation information for purposes of maintaining external equity through the Croner Survey, which compared detailed employee compensation information across Defendants. *Id.* ¶¶ 90–92.

In addition to relying upon the documentary evidence, Dr. Ashenfelter looked to standard economic labor theory and statistical analyses as evidence that the conspiracy would broadly affect members of the proposed class. *Id.* ¶¶ 95–111. Through these analyses, Dr. Ashenfelter provided evidence that Defendants had semi-rigid compensation structures that exhibited both internal and external equity.

First, Dr. Ashenfelter noted that "[s]tandard human capital theory links an individual's earnings to his or her level of education, job experience, industry and industry experience, and an individual's job title in a particular industry." *Id.* ¶ 96. Thus, using Defendants' employee compensation data, Dr. Ashenfelter was able to estimate the standard human capital earnings model for Defendants. *Id.* Dr. Ashenfelter's standard human capital model found that factors such as age, experience with the Defendant, gender, and job title—many of which were explicitly part of Defendants' formal compensation structures—are able to explain between 62% to 78% of the variation in class members'

compensation across all Defendants for each year of the alleged conspiracy. *Id.* ¶ 99; Ashenfelter Reply Report, Appendix B, Table 1R. Dr. Ashenfelter additionally conducted his standard human capital model separately for each Defendant and found that the model explained between 45% to 93% of the variation in class members' compensation at each Defendant per year. Ashenfelter Report ¶ 100; Ashenfelter Reply Report, Appendix B, Table 2R. Thus, across Defendants and across years, the standard human capital model was capable of explaining a large portion of the variation in class members' compensation. The large amount of variation in compensation explained by the standard human capital model indicates that idiosyncratic individual variation accounted for a relatively small amount of employee compensation. Accordingly, Dr. Ashenfelter opined that the standard human capital model's ability to predict a large portion of class member compensation supports the conclusion that Defendants had systematic pay structures that persisted over time. Ashenfelter Report ¶ 101.

Second, Dr. Ashenfelter performed a series of analyses to identify the relationship of compensation, and changes in compensation, between job titles within each Defendant. *Id.* ¶¶ 102–11. In other words, for each Defendant, Dr. Ashenfelter analyzed how compensation, and changes in compensation, for different job titles at that Defendant related to each other throughout the class period. *Id.* Dr. Ashenfelter performed this analysis for all job titles that had at least 10 annual compensation amounts. *Id.* ¶ 102. The correlation analyses showed that, for the majority of job titles analyzed, compensation for each Defendant-specific job title tended to increase or decrease with overall compensation to class members at that Defendant. Ashenfelter Reply Report, Appendix B, Tables 3R and 4R.

Third, Dr. Ashenfelter used standard econometric techniques to separate the impact of the relationship between job titles from variables unrelated to the relationship between job titles that could cause the compensation for those job titles to change. Ashenfelter Report ¶ 108. Dr. Ashenfelter referred

to these analyses as "sharing" regressions. *Id.* Applying these techniques, Dr. Ashenfelter found that compensation for the overwhelming majority of job titles included in the analysis would change both contemporaneously and over time with compensation changes for the other class members employed by each Defendant. Ashenfelter Reply Report, Appendix B, Tables 5R–6R. Based on the sharing regressions and the correlation analyses, Dr. Ashenfelter concluded that his statistical analyses supported the conclusion that changes in compensation for individual class members would spread throughout the remaining class members. Ashenfelter Report ¶ 111.

### iv. Defendants' Critique of Dr. Ashenfelter's Opinions

As noted above, Defendants rely upon the report of Dr. Keeley to argue that individual inquiries regarding antitrust impact will predominate. Dr. Keeley concluded that the documentary evidence, economic theory, and the nature of the labor market for animation workers all undermine Dr. Ashenfelter's conclusions regarding classwide impact. Dr. Keeley additionally raised a number of challenges to Dr. Ashenfelter's methodology for conducting analyses of classwide impact. The Court begins by addressing Dr. Keeley's arguments based on the documentary evidence, economic theory, and the nature of the labor market. The Court then addresses Dr. Keeley's criticisms of Dr. Ashenfelter's econometric analyses.

### v. Dr. Keeley's Arguments Based on Documentary Evidence, Economic Theory, and the Nature of the Labor Market

First, Defendants and Dr. Keeley argue that Plaintiffs' documentary evidence does not show that compensation changes for one job title within a Defendant necessarily mandated compensation changes for other job titles within that Defendant. Keeley Report ¶¶ 142–146. For example, Dr. Keeley cites to Defendants' internal documents showing that some employees received raises while others did not, and that whether to increase an employee's compensation was based on more factors than solely internal equity. *Id.* ¶¶ 143–45. In addition, Defendants point to

the Croner Survey findings for 2010, which found that compensation for some titles increased while compensation for other titles decreased. ECF No. 240 ("Lannin Decl."), Exh. 56.

Defendants' argument is inapposite. Dr. Ashenfelter's internal equity theory of common antitrust impact is not that all employees and all job titles must experience parallel compensation changes contemporaneously, but instead that Defendants' use of internal equity as a factor in determining class members' compensation over time would lead to similar classwide compensation changes. Ashenfelter Reply Report ¶ 44. The documentary evidence shows, as Dr. Keeley acknowledged in his deposition, *see id.* ¶ 44 (citing Keeley Deposition at 269:15–23), that Defendants used internal equity as a factor in their compensation decisions, such that Defendants would explicitly adjust the salary ranges for job titles to account for changes made in the salary ranges for related job titles. *Id.* ¶¶ 44–50. Furthermore, Dr. Ashenfelter's statistical analyses support the conclusion that Defendants had a relatively rigid wage structure that provided similar compensation to similarly situated employees. For example, as Dr. Keeley recognizes, Keeley Report ¶ 167, Dr. Ashenfelter's analyses show that common factors such as age, experience with the Defendant, gender, and job title explain most of the variability in employee compensation. That these common factors explain the majority of the variation in compensation supports Dr. Ashenfelter's conclusion that, overall, Defendants maintained internal equity and sought to provide like compensation to like employees. Thus, the documentary evidence and statistical analyses show that internal equity was a factor that Defendants used to determine whether and how to change class members' compensation. Accordingly, Dr. Ashenfelter's conclusion that increases in compensation from cold calling would tend to diffuse through Defendants' salary structure, impacting class members generally rather than just the individuals who received the cold calls is reasonable.

Second, Dr. Keeley argues that variations within actual compensation for the same job titles undermine Dr. Ashenfelter's theory of

internal equity. Dr. Keeley identifies five job titles at each Defendant that appear to exhibit substantial variation between the highest and lowest compensated workers within that job title. Keeley Report ¶ 137. Dr. Keeley further identifies a single job title at Sony for which some employees with the job title apparently received raises the same year other employees with the same job title saw their compensation decrease substantially. *Id.* ¶ 139. Additionally, Dr. Keeley created a chart showing compensation change over time for three job titles at DreamWorks, which shows that the three job titles did not experience compensation changes in tandem. *Id.*

Dr. Ashenfelter refutes Dr. Keeley's criticisms based on the compensation variation within five specific job titles per Defendant by noting that Dr. Keeley's analysis fails to account for the other factors, such as years with the Defendant and gender, that influence compensation within a system that accounts for internal equity. Ashenfelter Reply Report ¶¶ 66–67. As for Dr. Keeley's analysis of one job title at Sony, Dr. Ashenfelter notes that Dr. Keeley's calculation of hourly compensation for employees with this job title failed to account for overtime hours and thus Dr. Keeley identified changes in compensation unrelated to employees' actual pay. *Id.* ¶ 68. By accounting for overtime hours, Dr. Ashenfelter's analysis eliminates the dramatic differences in compensation change within the Sony job title observed by Dr. Keeley. *Id.*

Regarding the three job titles at Dream-Works, Dr. Ashenfelter notes that Dr. Keeley's analysis does not account for employee turnover within each job title from year to year. *Id.* ¶ 71. Dr. Ashenfelter also argues that Dr. Keeley's analysis does not account for employee-specific factors such as age and experience that affect compensation and changes in compensation. *Id.* Dr. Ashenfelter, controlling for employee turnover, then conducted his own analysis of compensation trends for the three DreamWorks job titles analyzed by Dr. Keeley. *Id.* ¶ 72. This corrected analysis shows that compensation across the three DreamWorks job titles followed similar trends over time, as predicted

by Dr. Ashenfelter's theory of internal equity. *Id.* For the above reasons, the Court finds unpersuasive Dr. Keeley's concerns regarding actual compensation by job title.

Third, Dr. Keeley argues that class members would not have required cold calls to obtain information about market wages because of the structure of the labor market for animation workers. Keeley Report ¶¶ 106–33. Dr. Keeley points in particular to the fact that many class members were represented by unions, which actively collected and disseminated compensation information among class members. *Id.* ¶¶ 116–19. According to Dr. Keeley, unions therefore acted as an alternative source of information, such that cold calls were not necessary. *Id.* Additionally, Dr. Keeley argues that there were high levels of cross-hiring, wherein a class member worked for multiple Defendants during the alleged conspiracy, because many class members were employed on a short-term project basis and would look for new employment each time a project completed. *Id.* ¶¶ 107–15. Because many class members looked for work frequently during the class period, Dr. Keeley argues that class members would have learned about market wages without the need for cold calls. *Id.* ¶ 113.

With respect to the fact that many class members were represented by unions, Dr. Ashenfelter contends persuasively that information collected and disseminated by unions is necessarily more limited than information available to the Defendants. Ashenfelter Reply Report ¶ 116. This is because unions lack information regarding non-union positions and because Defendants' collusive communications regarding compensation created an additional source of information asymmetry in Defendants favor. *Id.* Thus, even though unions increased the amount of information available to class members, unions could not overcome the asymmetry caused by Defendants' alleged conspiracy.

As to the short tenures of many class members, Dr. Ashenfelter contends that the documentary evidence supports the finding that as many as 70% of class members were passive and not actively looking for new jobs during the class period. *Id.* ¶ 110. The documentary evidence further indicates that De-

fendants considered these passive candidates to be the "best talent," and thus the most valuable employees. *Id.* Dr. Ashenfelter additionally criticizes Dr. Keeley for over-estimating the effect of short-term employees because the majority of class members were long-term, not short-term workers. *Id.* ¶ 111. Thus, by agreeing not to cold call each other's employees, Defendants artificially halted the flow of information to the majority of class members. Furthermore, Dr. Ashenfelter argues that even for short-term workers, anti-solicitation agreements would suppress compensation because workers are most valuable when they are in the middle of a project and least valuable when they have completed a project and must find a new job. *Id.* ¶ 112. Therefore, by refraining from recruiting passive candidates who were in the middle of projects, Defendants were able to recruit candidates only when doing so would cost the least.

The Court finds persuasive Dr. Ashenfelter's explanation that information asymmetry would persist notwithstanding the roles played by unions and short-term workers in the animation industry. Therefore, the Court concludes that Dr. Keeley's criticisms of Dr. Ashenfelter's analysis based on the documentary evidence, economic theory, and the nature of the animation labor market are unpersuasive.

### vi. Dr. Keeley's Criticisms of Dr. Ashenfelter's Statistical Analyses

Dr. Keeley additionally raises a number of challenges to Dr. Ashenfelter's standard human capital model, correlation analyses, and sharing regressions. The Court addresses in turn Dr. Keeley's criticisms and Dr. Ashenfelter's responses.

First, Dr. Keeley argues that Dr. Ashenfelter's standard human capital model does not show that Defendants had a systematic compensation structure. Keeley Report ¶¶ 158–72. Dr. Keeley argues that if job title is removed as a variable from Dr. Ashenfelter's standard human capital model, the regression no longer explains most of the variation in employee compensation. *Id.* ¶¶ 167–72. Furthermore, Dr. Keeley contends that the variables included in Dr. Ashenfelter's standard human capital model would show that all industries, and the economy as a whole, exhibit a semi-rigid compensation structure. *Id.* ¶ 161.

In reply, Dr. Ashenfelter argues, and the Court agrees, that Dr. Keeley's arguments do not identify flaws in Dr. Ashenfelter's model but instead highlight one of its strongest findings in support of Dr. Ashenfelter's theory of internal equity. Ashenfelter Reply Report ¶¶ 51–54. Under Dr. Ashenfelter's theory of internal equity, Defendants maintained similar compensation among employees with the same job title. Accordingly, the fact that job title explains a significant portion of the variation in compensation supports rather than undermines Dr. Ashenfelter's conclusions because it shows that Defendants had compensation structures that enforced internal equity. *Id.* ¶ 53. Similarly, Dr. Ashenfelter asserts that it is unremarkable that most industries would exhibit rigid pay structures because "[m]ost companies in most industries pay their employees based on a formal salary structure." *Id.* ¶ 54. The standard human capital model merely confirms that Defendants participated in such an industry with a rigid pay structure. *Id.*

Second, Dr. Keeley argues that by limiting the correlation analyses and sharing regressions to job titles with at least 10 annual compensation amounts, Dr. Ashenfelter failed to study a sufficient number of job titles. Keeley Report ¶¶ 174–75, 182. Additionally, Dr. Keeley criticizes Dr. Ashenfelter's sharing regressions for studying how changes in compensation in all but one job title affect the remaining job title instead of studying how changes in compensation of one job title affect all other job titles. *Id.* ¶ 181.

Dr. Ashenfelter addressed both of Dr. Keeley's concerns in the Ashenfelter Reply Report, and the Court concludes those responses are persuasive. Specifically, in order to include more job titles in his analyses, Dr. Ashenfelter analyzed changes in compensation by grouping job titles together by similar average compensation and then comparing changes in compensation between groups. Ashenfelter Reply Report ¶¶ 62–64. Using this grouping method, Dr. Ashenfelter was

able to include in his Reply Report job titles for which he had fewer than 10 annual compensation amounts. This allowed Dr. Ashenfelter to account for 88% of all annual compensation amounts in the data. *Id.* ¶ 62. The results of the correlation analyses and sharing regressions on the increased data set show that in general, compensation for one group of job titles changes similarly to other groups of job titles. *Id.* ¶¶ 62-64. Thus, these analyses continue to support Dr. Ashenfelter's conclusion that Defendants prioritized internal equity. *Id.*

Similarly, in response to Dr. Keeley's criticism that Dr. Ashenfelter's sharing regressions do not indicate how changes in compensation for one job title relate to compensation for all other job titles, Dr. Ashenfelter modified his sharing regressions as suggested by Dr. Keeley. Specifically, Dr. Ashenfelter added new analyses, suggested by Dr. Keeley, to examine how a change in compensation for one job title affects all other job titles within a Defendant. *Id.* ¶ 59. The results of these analyses show that changes in compensation for one job title tend to result in changes in compensation for all other job titles. *Id.* In other words, Dr. Ashenfelter's analyses show that Defendants would tend to adjust compensation for job titles throughout the company in response to a change in compensation for a single job title. This supports Dr. Ashenfelter's theory that Defendants maintained internal equity by adjusting employees' compensation based on the compensation of other employees of the same Defendant. *Id.*

Finally, Dr. Keeley argues that Dr. Ashenfelter did not sufficiently analyze correlations in compensation across Defendants. Keeley Report ¶¶ 183-94. Dr. Keeley compares compensation across Defendants and performs several correlation analyses across Defendants, all of which purport to show that compensation trends varied across Defendants. *Id.* Thus, Dr. Keeley argues that the statistical evidence indicates that Defendants did not maintain external equity. *Id.*

Dr. Ashenfelter replies that Dr. Keeley's analysis of correlation across Defendants is flawed because it failed to control for factors such as what job function employees held at each of the Defendants. Ashenfelter Reply Report ¶ 96. In response to Dr. Keeley's criticism that Dr. Ashenfelter did not sufficiently study the relationship in compensation trends between Defendants, Dr. Ashenfelter performed such a regression analysis that compared compensation between Defendants by matching job titles to Croner job functions. *Id.* ¶¶ 96-99. Dr. Ashenfelter's analysis shows that, for the overwhelming majority of the job functions studied, compensation for job titles corresponding to similar job functions between Defendants tended to change together. *Id.* ¶ 99. Additionally, the similarities in changes in compensation for similar job functions across Defendants were statistically significant. *Id.* Thus, Dr. Ashenfelter's analysis of correlation across Defendants supports Dr. Ashenfelter's theory that Defendants sought to maintain external equity between Defendants.

In sum, the Court does not find persuasive Defendants' criticisms of Dr. Ashenfelter's methodology. Defendants have not presented analysis that undermines the reliability of Dr. Ashenfelter's analysis, and many of Defendants' arguments are contradicted by the documentary evidence. Accordingly, the Court finds that Dr. Ashenfelter's methodology, in conjunction with and bolstered by the extensive documentary evidence, is sufficient to meet the predominance standard with respect to impact.

### d. Conclusion on Impact

Plaintiffs' documentary evidence, along with the expert report and statistical analyses that rely on this evidence, establish that common issues between class members will predominate over individual issues in proving antitrust impact. The documentary evidence and expert report support Plaintiffs' theory that Defendants had company-wide compensation structures that placed a premium on internal equity. Further, the evidence suggests that Defendants engaged in collusive communications directly and through the Croner Survey to benchmark their compensation structures against each other. The documentary evidence and expert report also support Plaintiffs' argument that these anti-solicitation agreements and collusive commu-

nications resulted in suppressed compensation that affected all class members.

#### 4. Damages

In addition to disputing whether Plaintiffs can show antitrust impact on a classwide basis, Defendants dispute whether Plaintiffs can show damages on a classwide basis. The U.S. Supreme Court has held that damages "[c]alculations need not be exact, but at the class-certification stage (as at trial), any model supporting a 'plaintiff's damages case must be consistent with its liability case, particularly with respect to the alleged anticompetitive effect of the violation.'" *Comcast*, 133 S.Ct. at 1433 (citation omitted) (citing ABA Section of Antitrust Law, Proving Antitrust Damages: Legal and Economics Issues 57, 62 (2d ed. 2010)). In other words, "a damages suit cannot be certified to proceed as a class action unless the damages sought are the result of the class-wide *injury* that the suit alleges." *Butler*, 727 F.3d at 799 (emphasis in original).

Here, Plaintiffs again rely on their expert, Dr. Ashenfelter, to demonstrate that they can use reliable methods to compute damages by applying classwide methods and analyses. *See* Mot. at 25. Dr. Ashenfelter concluded that common evidence and a regression analysis could be used to create a model for quantifying the estimated cost to class members resulting from Defendants' challenged conduct. Ashenfelter Report ¶¶ 112–20. This model generated percentages by which Defendants undercompensated class members in each of the conspiracy years. Ashenfelter Reply Report, Appendix B, Table 8R-E. Dr. Ashenfelter estimated the effect of Defendants' conspiracy by contrasting compensation during the periods when the conspiracy was in effect with compensation after the conspiracy ended. Ashenfelter Report ¶ 112. Dr. Ashenfelter's model incorporated a range of variables designed to account for factors including: (1) age, years at the company, and previous year's compensation; (2) the effects on compensation caused by the alleged conspiracy; (3) the effects caused by factors specific to each Defendant (*e.g.*, total number of employees, annual worldwide box office revenue, and the ratio of new hires to total employees); and (4) macroeconomic effects (*e.g.*, gross domestic product in the U.S. and the consumer price index). *Id.* ¶¶ 114–18.

Dr. Ashenfelter's model divides the conspiracy into phases, where a new phase begins each time a Defendant joined the growing conspiracy. *Id.* ¶ 118. The model additionally divides the conspiracy into a new phase for 2009 to mark the start of the DOJ investigations and a new phase for 2010 to mark the dissolution of the conspiracy in 2010. *Id.* Dr. Ashenfelter used the model to estimate the average or net undercompensation across Defendants for each phase of the conspiracy. *Id.* ¶ 119. Dr. Ashenfelter's model accounted for variations in the effect of the conspiracy over time and for variations among class members and Defendants. *Id.* ¶¶ 112–19. Dr. Ashenfelter contends that the under-compensation percentages from this model can be used in a straightforward formulaic fashion in conjunction with Defendants' compensation data to calculate damages for each class member. *Id.* ¶ 120.

Dr. Ashenfelter's model finds that average under-compensation ranged from 5% to 31% per phase of the conspiracy. Ashenfelter Reply Report, Appendix B, Table 8R-E. Applying the yearly under-compensation to Defendants' compensation data, Dr. Ashenfelter calculates that total lost earnings attributable to the alleged conspiracy from 2001 to 2010 are $646,074,318. *Id.*

Dr. Keeley raises a number of criticisms of Dr. Ashenfelter's damages model to which Dr. Ashenfelter responds in his Reply Report. The Court addresses below each of Dr. Keeley's criticisms and Dr. Ashenfelter's responses. As with antitrust impact, however, the Court finds that Dr. Ashenfelter has persuasively responded to each of Dr. Keeley's criticisms.

First, Dr. Keeley argues without citation to the economic literature that it was inappropriate for Dr. Ashenfelter to perform a during/after damages regression that used only the years after Plaintiffs allege the conspiracy ended as a benchmark for estimating the effects of the alleged conspiracy. Keeley Report ¶¶ 81–84. Dr. Keeley argues that Dr.

Ashenfelter should have included data prior to the start of the alleged conspiracy in the benchmark period. *Id.* Dr. Keeley contends that including pre-conspiracy data in the benchmark period eliminates evidence of overcompensation for four years—2003, 2005, 2006, and 2010. *Id.* ¶ 84.

In reply, Dr. Ashenfelter notes that, contrary to Dr. Keeley's unsupported assertion, the economic literature supports the use of a during/after damages regression model. Ashenfelter Reply Report ¶¶ 4–5. Dr. Ashenfelter's citation to the economic literature shows that where, as here, the precise start of the conspiracy is in doubt, the post-conspiracy period is "[m]ore commonly used" as the benchmark period because "the ending of the conspiracy is usually a fairly dramatic event." *Id.* ¶ 5 (citing Finkelstein, Michael O., and Hans Levenbach, "Regression Estimates of Damages in Price-Fixing Cases," *Law and Contemporary Problems*, 46(4) p. 145–69 (1983)). Thus, because Plaintiffs in the instant case allege that the conspiracy began sometime in the 1980s whereas Defendants produced employment data beginning only in 2001, the post-conspiracy period is the more reliable benchmark period according to the economic literature. *Id.* ¶ 6. Furthermore, Dr. Ashenfelter in his Reply Report conducted his regression model including Dr. Keeley's supposed pre-conspiracy data as a separate phase, and the inclusion of this data did not alter Dr. Ashenfelter's conclusion that the conspiracy resulted in statistically significant under-compensation from 2001–2010. *Id.* ¶ 7.

Second, Dr. Keeley argues that Dr. Ashenfelter's damages regression model cannot show that compensation was suppressed during the alleged conspiracy because average compensation at each Defendant did not increase after the conspiracy ended. Keeley Report ¶¶ 57–65. Dr. Keeley's measure of average compensation at each Defendant is the sum of compensation for all class members at each Defendant per year divided by the number of class members at that Defendant. As Dr. Keeley acknowledges, Dr. Keeley's analysis of average compensation does not account for employees' job titles, macroeconomic changes, or changes among the em-

ployees at each Defendant from year-to-year. *Id.* ¶ 66. For example, some of the employees at issue in the instant case had relatively short employment durations of 1 year or less, such that the composition of employees at each Defendant, and the job titles and pay grades of those employees, could change between years. *Id.* ¶¶ 107–08. By contrast, Dr. Ashenfelter's regression model controls for macroeconomic variables, such as GDP, and employee-specific variables, such as age and tenure with the Defendant. Accounting for these variables, Dr. Ashenfelter's regression model finds that Defendants undercompensated class members during the alleged conspiracy. Ashenfelter Reply Report, Appendix B, Table 7R.

Third, Dr. Keeley argues that instead of estimating the effects of the alleged conspiracy by phase for all Defendants together, Dr. Ashenfelter should have either separately estimated the effects of the alleged conspiracy on each Defendant or estimated a single effect for the entire conspiracy. Keeley Report ¶¶ 66–68. Dr. Keeley argues that making either of these modifications to Dr. Ashenfelter's model mostly or entirely eliminates the under-compensation found by Dr. Ashenfelter. *Id.*

Dr. Ashenfelter responds that Dr. Keeley's variations on the model are inappropriate because they aggregate across phases of the conspiracy. Ashenfelter Reply Report ¶¶ 17–20. Aggregating across phases of the conspiracy, Dr. Ashenfelter argues, is inappropriate because the effectiveness of the conspiracy varied by phase. *Id.* ¶ 17. Dr. Ashenfelter additionally conducted several analyses disaggregating by Defendant *and* by phase of the conspiracy. *Id.* ¶ 19. These analyses show that Dr. Ashenfelter's model produces consistent results when disaggregated by Defendant and by phase, but that Dr. Keeley's proposed variation on the model does not produce consistent results when similarly disaggregated. *Id.* Thus, the Court finds Dr. Keeley's analysis purporting to undermine Dr. Ashenfelter's results unpersuasive.

Fourth, Dr. Keeley argues that Dr. Ashenfelter's model is unreliable because it finds less under-compensation as more Defendants joined the conspiracy. Keeley Report ¶¶ 69–

72. Dr. Keeley argues that increasing the number of alleged conspirators should instead result in increased levels of under-compensation. *Id.* ¶ 69. However, this does not alter the fact that Dr. Ashenfelter's model finds statistically significant levels of under-compensation for each year of the alleged conspiracy. Ashenfelter Reply Report, Appendix B, Table 7R; *see also* Plaintiffs' Supp. Br. at 3. In other words, Dr. Keeley's critique based on the amount of under-compensation per year does not undermine the conclusion that there was under-compensation each year of the alleged conspiracy. The fact that Dr. Ashenfelter's model shows statistically significant under-compensation each year provides persuasive support for the conclusion that Defendants were effective at suppressing compensation throughout the conspiracy.

Furthermore, Dr. Ashenfelter argues that the economic literature does not require that the effects of the conspiracy remain constant or increase over time, and Dr. Keeley has not provided any citation to the contrary. Ashenfelter Reply Report ¶¶ 12–13. Instead, many factors other than the number of conspirators could contribute to the changing effectiveness of the conspiracy over time. *Id.* ¶¶ 12–16. For example, the economic literature shows that business cycle fluctuations can lead to varying levels of adherence to the conspiracy and "cheating" by Defendants, which would in turn result in varying levels of effectiveness. *Id.* ¶ 13–14. Dr. Ashenfelter argues that Dr. Keeley in fact relied upon evidence that Defendants at times engaged in "cheating" on the conspiracy by engaging in cold calling despite the anti-solicitation agreements. *Id.* ¶ 14; Keeley Report ¶ 131 (listing six email chains describing cold calling by recruiters from Sony, Lucasfilm, and DreamWorks). The Court finds persuasive Dr. Ashenfelter's explanation, based on the economic literature, that the alleged conspiracy would not necessarily lead to increasing levels of under-compensation as more Defendants joined the conspiracy.

Fifth, Dr. Keeley argues that Dr. Ashenfelter should have controlled for changes in Disney's market power caused by Disney's participation in ImageMovers Digital as a

joint venture and Disney's acquisition of Pixar and Lucasfilm. Keeley Report ¶ 73. Dr. Keeley conducted a variation of Dr. Ashenfelter's regression analysis using a purported measure of market concentration among Defendants that assumed that Defendants consisted of the entire market for animation workers and found that including this variable undermines Dr. Ashenfelter's finding of under-compensation. *Id.* ¶¶ 75–76.

Dr. Ashenfelter responds that Dr. Keeley's measure of market concentration is inappropriate because it incorrectly assumes that Defendants are the only employers of animation workers. Ashenfelter Reply Report ¶¶ 24–28. In order to more appropriately address Dr. Keeley's concern regarding the Disney acquisitions, Dr. Ashenfelter conducted a variation on his regression analysis identifying all employees of companies brought into Disney's corporate structure as Disney employees following acquisition by Disney. *Id.* ¶ 29. Unlike Dr. Keeley's proposed analysis, Dr. Ashenfelter's analysis does not require defining the global market for animation workers, so Dr. Ashenfelter's analysis does not improperly assume that Defendants are the sole employers of animation workers. *Id.* ¶ 26. Dr. Ashenfelter's analysis shows that Dr. Ashenfelter's finding of statistically significant under-compensation is unchanged when modified to control for the Disney acquisitions. *Id.* Table 5. In light of the fact that Dr. Ashenfelter's conclusions are unchanged by controlling for the Disney acquisitions, the Court concludes that Dr. Keeley's criticism that Dr. Ashenfelter should account for those acquisitions does not undermine Dr. Ashenfelter's analysis and conclusions.

Sixth, Dr. Keeley argues that 2010 should have been included in the benchmark period because documentary evidence suggests that the conspiracy may have ended in 2009 once the DOJ began its investigations. Keeley Report ¶ 78. Dr. Keeley finds that including 2010 in the benchmark period results in a reduction of the amount of under-compensation. *Id.* ¶ 80.

Dr. Ashenfelter argues, and the Court agrees, that it is appropriate to exclude 2010 from the benchmark period. In fact, Dr. Keeley conceded at his deposition that the ef-

fects of the conspiracy could have persisted in 2010. Talge Reply Decl., Exh. 8 at 60:4–9. Moreover, documentary evidence, such as the fact that the Croner Survey was not altered to comply with the DOJ's requirements until 2011, supports Plaintiffs' allegation that certain aspects of the conspiracy may have extended into 2010. Ashenfelter Reply Report ¶ 9. Additionally, Dr. Ashenfelter's conclusion that Defendants exhibited rigid wage structures means that the effects of the conspiracy would continue for some time after the end of the conspiracy. *Id.* Furthermore, Dr. Ashenfelter argues that the economic literature, including the American Bar Association's Econometrics Handbook, recognize that the effects of anticompetitive conduct may last beyond the time the conduct in question ends. *Id.* ¶ 10. Thus, because Plaintiffs' evidence tends to show that the conspiracy may have continued into 2010 and because economic theory indicates that the effects of the conspiracy may have extended into 2010 even if the anticompetitive conduct ceased prior to 2010, 2010 is inappropriate for inclusion in the post-conspiracy benchmark period. *Id.* ¶¶ 9–10. However, Dr. Ashenfelter controlled for the fact that the conspiracy may not have continued into 2010 by considering 2010 as a separate phase of the conspiracy, such that the data for 2010 would not alter Dr. Ashenfelter's conclusions regarding the effectiveness of the conspiracy prior to 2010. *Id.* ¶ 11.

Seventh, Dr. Keeley criticizes Dr. Ashenfelter for failing to control for the effects of the *High–Tech* conspiracy. Keeley Report ¶¶ 85–86. Notably, however, Dr. Keeley does not actually propose any method to control for the *High–Tech* conspiracy. *Id.* Furthermore, there are significant differences between the proposed class members in the instant case and the *High–Tech* class members. Ashenfelter Reply Report ¶ 31. For example, the *High–Tech* class consisted of salaried employees "who work in the technical, creative, and/or research and development fields" for Apple, Adobe, Google, Intel, Intuit, Lucasfilm, and Pixar. *High–Tech*, 985 F.Supp.2d at 1177. Representative job titles for the *High–Tech* class included "Hardware Engineers and Component Designers," "User Interface or User Experience Design-

ers," and "Quality Analysts." *Id.* By contrast, the proposed class in the instant case consists of "animation and visual effects employees" employed by Pixar, Lucasfilm, DreamWorks, Disney, Blue Sky, Two Pic (ImageMovers Digital), and the Sony Defendants. Mot. at v. Representative job titles include "Layout Artist," "Costumer," "Designer," and "Senior Effects Animator." Ashenfelter Reply Report, Amended Appendix C. As Dr. Keeley acknowledges, the different class definitions between *High–Tech* and the instant case result largely in two qualitatively distinct classes. Keeley Report ¶¶ 124–27. Moreover, to the extent Dr. Keeley's argument is that any under-compensation to the class members in the instant case was caused by the *High–Tech* conspiracy and not by any wrongdoing by Defendants, that argument is undermined by the substantial evidence proffered by Plaintiffs that tends to show that Defendants in the instant case colluded to suppress class members' compensation, and that Defendants' collusion had a classwide impact. *See supra*, Sections IV.B.2–3. Dr. Keeley's criticism of Dr. Ashenfelter's model on the grounds that it does not adequately control for effects of the *High–Tech* conspiracy is thus unpersuasive.

Finally, the Keeley Report additionally challenges the number of class members who were under-compensated according to Dr. Ashenfelter's damages regression. Keeley Report ¶¶ 87–91. In the Court's order requesting supplemental briefing, the Court questioned Defendants regarding three methodological flaws in Dr. Keeley's analysis of the number of under-compensated class members. ECF No. 270. Subsequently, Defendants acknowledged that Dr. Keeley's calculation was flawed and withdrew that portion of the Keeley Report. *See* Defendants' Supp. Br. at 2.

In sum, considering the fact that Dr. Ashenfelter's damages model produces consistent results when modified to respond to Dr. Keeley's concerns combined with the support for Dr. Ashenfelter's methodology in the economic literature, the Court concludes that Dr. Keeley's criticisms of Dr. Ashenfelter's damages model are unpersuasive. Accordingly, the Court finds that Dr. Ashenfelter's

damages model is capable of calculating classwide damages and thus satisfies the predominance standard.

### 5. Fraudulent Concealment and the Statute of Limitations

Defendants also argue that class certification is inappropriate because individual statute of limitations issues will predominate over common questions. The Court "previously concluded that Plaintiffs' claims are time barred under the relevant statutes of limitations unless Plaintiffs adequately allege either a continuing violations theory or a fraudulent concealment theory" to toll the statutes of limitations. *In re Animation Workers Antitrust Litig.*, 123 F.Supp.3d at 1193 (order denying Defendants' motion to dismiss on statute of limitations grounds). Although Plaintiffs did not advance a continuing violations theory in the SAC, Plaintiffs adequately alleged fraudulent concealment. *Id.* at 1193–94. Accordingly, Plaintiffs must prove fraudulent concealment to recover.

■ To establish fraudulent concealment, Plaintiffs must show that (1) "the defendant took affirmative acts to mislead the plaintiff"; (2) the plaintiff did not have "actual or constructive knowledge of the facts giving rise to its claim"; and (3) "the plaintiff acted diligently in trying to uncover the facts giving rise to its claim." *Id.* at 1194 (citing *Hexcel Corp. v. Ineos Polymers, Inc.*, 681 F.3d 1055, 1060 (9th Cir.2012)).

Defendants focus on the second element of fraudulent concealment and argue that "[a]mong the class members, including the named plaintiffs, the challenged agreements were widely known or believed to exist." Opp. at 2. Defendants thus argue that individualized inquiries into whether individual plaintiffs had constructive or actual knowledge (thereby defeating fraudulent concealment) will predominate over common issues. Plaintiffs respond that "courts have been nearly unanimous...in holding that possible differences in the application of a statute of limitations to individual class members, including the named plaintiffs, does not preclude certification of a class action." Reply at 1–2 (alteration in original) (quoting *Schramm*

*v. JPMorgan Chase Bank, N.A.*, No. 09–CV–09442–JAK, 2011 WL 5034663, at *10 (C.D.Cal. Oct. 19, 2011)). Plaintiffs further contend that fraudulent concealment issues will be amenable to classwide treatment, and that any remaining individual issues will be few in number and may be dealt with in separate proceedings once common issues are resolved.

The Court first addresses whether a class may be certified where fraudulent concealment must be proven to overcome a statute of limitations, and then turns to the facts of this case.

### a. Whether a Class May Be Certified When Fraudulent Concealment Must Be Established

■ First, it is clear as a general matter that a statute of limitations defense does not automatically preclude certification where common questions otherwise predominate. The Ninth Circuit has repeatedly held that "[t]he existence of a statute of limitations issue does not compel a finding that individual issues predominate over common ones." *Williams v. Sinclair*, 529 F.2d 1383, 1388 (9th Cir.1975); *see also Cameron v. E.M. Adams & Co.*, 547 F.2d 473, 478 (9th Cir. 1976) ("We hold that the presence of individual issues of compliance with the statute of limitations here does not defeat the predominance of the common questions."). However, the parties do not cite, and the Court has not located, any case in which the Ninth Circuit has considered the more specific question of whether certification is permissible when the plaintiff class must prove fraudulent concealment to overcome the statute of limitations.

Although the Ninth Circuit has not yet answered the precise question posed in the instant case, the weight of authority is that there is no *per se* bar to class proceedings where fraudulent concealment must be shown. In *Cameron*, for example, the Ninth Circuit considered whether a class-action securities fraud claim could proceed in light of an Oregon fraud statute with a two-year statute of limitation. *Cameron*, 547 F.2d at 477–78. The statute was tolled by the discovery rule, meaning that the two-year period began to run when "a class member discover-

ed, or in the exercise of reasonable diligence should have discovered, the alleged deceit." *Id.* at 478. In a manner analogous to Defendants' argument here, the defendants in *Cameron* argued "that the individual issues of when each member of the classes discovered, or should have discovered, the alleged omissions prevents the common issues from predominating." *Id.* The Ninth Circuit rejected that argument, holding that "even if there [existed] questions of individual compliance with the Oregon statute of limitations, they are not sufficient, on balance, to negate the predominance of the common issues." *Id.*

*Cameron,* in turn, relied upon the Ninth Circuit's decision in *Williams,* which involved a similar argument to that brought under the same Oregon statute at issue in *Cameron. Williams,* 529 F.2d at 1387–88. In *Williams,* the district court found that common issues would not predominate in a securities-fraud class action because "the existence of a statute of limitations defense made necessary separate determinations of the date when each plaintiff discovered or in the exercise of reasonable diligence should have discovered the alleged fraud." *Id.* at 1388. The Ninth Circuit reversed, holding that although individual issues regarding the statute of limitation might arise, those issues did not prevent certification "[g]iven a sufficient nucleus of common questions." *Id.* at 1388

Although *Cameron* and *Williams* concerned a discovery-rule issue, rather than fraudulent concealment, those cases are nevertheless instructive as both held that a class action could proceed despite the potential for individualized inquiries as to what class members knew or should have known. Thus, the holdings of *Cameron* and *Williams* counsel in favor of finding that the issue of fraudulent concealment does not prevent certifying the class in the instant case.

While acknowledging *Williams* and *Cameron,* Defendants rely upon *Broussard v. Meineke Disc. Muffler Shops, Inc.,* 155 F.3d 331, 342 (4th Cir.1998), a case involving the reversal of a $390 million class-action judgment on multiple grounds, to argue that the need to engage in a tolling analysis precludes class certification because a tolling analysis requires "individualized inquiry into what each [plaintiff] knew about [defendant's conduct] and when he knew it." Opp. at 3 (quoting *Broussard,* 155 F.3d at 342). However, to the extent *Broussard* suggests that a tolling analysis always defeats class certification, it conflicts with the Ninth Circuit's holdings in *Williams* and *Cameron,* which permitted class action claims to proceed despite the existence of such individualized inquiries. Moreover, several other Courts of Appeal have directly rejected *Broussard's* reasoning in cases involving fraudulent concealment. As explained by the First and Third Circuits:

> Although a necessity for individualized statute-of-limitations determinations invariably weighs against class certification under Rule 23(b)(3), we reject any per se rule that treats the presence of such issues as an automatic disqualifier. In other words, the mere fact that such concerns may arise and may affect different class members differently does not compel a finding that individual issues predominate over common ones. As long as a sufficient constellation of common issues binds class members together, variations in the sources and application of statutes of limitations will not automatically foreclose class certification under Rule 23(b)(3).... Predominance under Rule 23(b)(3) cannot be reduced to a mechanical, single-issue test.

*In re Linerboard Antitrust Litig.,* 305 F.3d 145, 162–63 (3d Cir.2002) (quoting *Waste Mgmt. Holdings, Inc. v. Mowbray,* 208 F.3d 288, 296 (1st Cir.2000)). The Second Circuit likewise declines to apply a *per se* rule. *See, e.g., In re U.S. Foodservice Inc. Pricing Litig.,* 729 F.3d 108, 129 (2d Cir.2013) (affirming class certification and noting that "fraudulent concealment issues may sometimes preclude certification under Rule 23(b)(3), but they do not do so here"). Thus, to the extent *Broussard* is read to require the categorical rejection of class actions where fraudulent concealment is at issue, it sets forth a minority position that is incompatible with First, Second, Third, and Ninth Circuit authority concerning the treatment of statute of limitations issues.

Because the Court concludes that no *per se* rule precludes certification, the question is a

fact-specific determination of whether common issues concerning fraudulent concealment, as opposed to individual inquiries, will predominate in this case. *See In re Linerboard Antitrust Litig.*, 305 F.3d at 160–61. To answer this question, the Court undertakes a pragmatic inquiry into the types of proof the parties will use to prove (or disprove) the elements of fraudulent concealment. *See Backhaut v. Apple Inc.*, No. 14–CV–02285–LHK, 2015 WL 4776427, at *13 (N.D.Cal. Aug. 13, 2015) (noting that the predominance inquiry is ultimately a pragmatic and holistic one); Wright, Miller, & Kane, 7AA *Federal Practice and Procedure*, § 1778 (3d ed. 2005) (noting that "the proper standard under Rule 23(b)(3) is a pragmatic one, which is in keeping with the basic objectives of the Rule 23(b)(3) class action" (footnote omitted)).

### b. Evidence Regarding Fraudulent Concealment

As noted above, to prove fraudulent concealment, Plaintiffs must first establish that Defendants took affirmative acts to mislead the class and thereby concealed the alleged conspiracy. *See In re Animation Workers Antitrust Litig.*, 123 F.Supp.3d at 1193. As the Third Circuit has observed, "[i]t generally has been recognized that the question of concealment by [an] antitrust defendant is a common question, subject to being uniformly resolved on behalf of all members of the class." *In re Linerboard Antitrust Litig.*, 305 F.3d at 160 (citing *In re Flat Glass Antitrust Litig.*, 191 F.R.D. 472, 487 (W.D.Pa.1999)). Similarly, as another court in the Northern District of California has stated, "the critical inquiry will be whether defendants successfully concealed the existence of the alleged conspiracy, which proof will be common among the class members in each class." *In re TFT–LCD I*, 267 F.R.D. at 310 (quotation marks omitted).

The Court agrees that the question of concealment is a common question in the instant case. Here, the Plaintiffs have established that concealment will turn primarily on common proof regarding Defendants' actions, rather than proof regarding individual class members. Beyond Plaintiffs' argument that Defendants "misled their employees in public

filings with the Securities and Exchange Commission (SEC), wherein Defendants claimed to be in compliance with all applicable competition laws," *see* SAC ¶¶ 159–164, Plaintiffs have identified a number of additional specific sources of common proof upon which they will rely. *See* Reply at 2–3. For example, Plaintiffs argue that they will present common proof of Defendants' allegedly secret meetings to collude on compensation before and after Croner Survey events. *See, e.g.*, Talge Reply Decl., Exh. 18 (email from DreamWorks' Head of Human Resources Kathy Mandato to other Defendants' human resources executives arranging a meeting and stating that the Croner Survey "presents an opportunity for an intimate group of us to get together").

Plaintiffs also contend that they will rely on Defendants' corporate codes of conduct. For example, Plaintiffs cite DreamWorks' companywide "Code of Business Conduct and Ethics," which Plaintiffs contend all employees were required to acknowledge, and which states that "Our policy is to compete vigorously...and to do so at all times in compliance with all applicable antitrust...laws." Talge Reply Decl., Exh. 13. Plaintiffs also identify the deposition testimony of DreamWorks' President Ann Daly, including the following exchange: "Q: Would it violate the code of conduct to agree with a competitor not to hire each other's employees? [A:] I believe that it would, because it would—you know, I don't know that gives us the best opportunity to, you know, bring in the best people, you know, and I think that makes us really competitive to do so." Talge Reply Decl., Exh. 1.

Another source of common proof identified by Plaintiffs is a 2007 "talking points" memo prepared by Pixar, apparently to help its managers "prepare...for your conversations with your employees about their 2007 increases." Talge Reply Decl., Exh. 12. Plaintiffs contend that Pixar's talking points memo falsely stated that Pixar's "goal" was to keep salaries "competitive." *Id.*

This evidence focuses on the actions of the Defendants in concealing the alleged conspiracy. Absent class certification, such evidence would be offered repetitively in individual

trials by individual class member plaintiffs, thus underscoring its nature as common proof. Because "[t]hese allegations of proof are all common to the defendants," *In re Linerboard Antitrust Litig.*, 305 F.3d at 163, the Court agrees that with respect to the first element of fraudulent concealment, common questions will predominate over any individual issues.

While Plaintiffs focus on the first element of fraudulent concealment, Defendants instead focus their efforts on arguing that the second element of fraudulent concealment—that Plaintiffs lacked constructive or actual knowledge—will turn primarily on individualized proof. Opp. at 5–6. In this regard, Defendants cite evidence that they argue demonstrates that class members had constructive knowledge of the alleged conspiracy, or at least suggests that individualized inquiries are necessary to determine whether that is the case. Opp. at 5–9.

Defendants argue, for example, that "some Defendants explicitly told many class members the same type of information that Plaintiffs contend is proof of conspiracy." Opp. at 5. As examples, Defendants cite (1) a Pixar executive's statement to a roomful of interns that Pixar has "an anti-poach clause between the Lucas companies and this company," which was recorded and posted as a video on Pixar's internal network, *see* ECF No. 239-8 ("Klaidman Decl.") ¶ 6; (2) a town hall meeting where Pixar's Ed Catmull "was publicly reported to have stated" to "hundreds of Disney employees" that he had made a non-poaching agreement with other studios, Opp. at 5; Lannin Decl., Exh. 26; and (3) that a lawyer who has "negotiated over 700 employment contracts with all the major animation studios" was told by a Defendant that Disney and Pixar had an anti-solicitation agreement, Opp. 5. Similarly, as noted above, Defendants argue that "thousands of class members are also members of unions…which serve as information exchanges." Opp. at 8. Defendants also cite examples of Internet postings that could demonstrate constructive knowledge, which Defendants characterize as *"public* statements about no-poach agreements *before* the DOJ investigation." Opp. at 8 (emphasis in original). These public statements

include a 2008 comment by "CG Guy" on the Animation Guild's blog that "I know for a fact that several feature studios have made an unofficial agreement not to poach employees (something that would drive wages up). It stands to reason they have gone several steps further." Lannin Decl., Exh. 53.

Although the Court limits its consideration of the merits of Defendants' evidence to the extent necessary to determine whether class certification is appropriate, *Amgen*, 133 S.Ct. at 1195, the Court notes that Plaintiffs argue that Defendants' evidence is subject to multiple interpretations. For example, the video Pixar references was *edited to delete the "anti-poach" statement* three months later and reposted to the Pixar network. *See* Klaidman Decl. ¶ 7. The fact that Pixar edited the video to delete the discussion of anti-solicitation agreements could be interpreted as an affirmative act of concealment. Moreover, the record does not appear to contain evidence that any class member actually viewed the unedited video. Similarly, the citation describing what Pixar's Ed Catmull was "publicly reported to have stated" appears to be to an anonymous blog post, dated four years after the town hall meeting occurred. Lannin Decl., Exh. 26.

Moreover, a common thread through much of Defendants' proffered evidence, however, is that it is *generalized* evidence applicable to wide swaths of the class, rather than evidence truly specific to individual class members. For example, the cited blog posts would have been available to the entire class after the date of posting; information circulated through unions would have been available to "thousands" of class members; the Disney town hall meeting upon which Defendants rely would have affected "hundreds" of class members; the lawyer referenced by Defendants is alleged to have worked with hundreds of individuals; and the Pixar video was widely available to Pixar class members on Pixar's network.

Given that constructive knowledge requires an objective inquiry as to whether "facts exist that would excite the inquiry of a reasonable person," *Conmar Corp. v. Mitsui & Co. (U.S.A.)*, 858 F.2d 499, 504 (9th Cir. 1988), whether the common evidence that

Defendants put forth—a portion of which Defendants describe as demonstrating "widespread dissemination of information through blogs, town hall meetings, and e-mails," Opp. at 8—should have put the class on notice is amenable to classwide determination. *See In re Monumental Life Ins. Co.*, 365 F.3d 408, 421 (5th Cir.2004) (holding, in evaluating whether to certify a proposed Rule 23(b)(2) class, that the court had "no difficulty concluding that whether plaintiffs were provided constructive notice is an issue that can be decided on a classwide basis" where constructive notice was alleged based on widespread publicity of facts constituting injury). Similarly, whether this evidence was sufficient to trigger Plaintiffs' duty to diligently investigate their claims will raise largely common issues. *See Conmar*, 858 F.2d at 504 ("The requirement of diligence is only meaningful, however, when facts exist that would excite the inquiry of a reasonable person.").

Although much of Defendants' evidence is thus common and suggests that the remaining elements of fraudulent concealment will be amenable to classwide resolution, Defendants also cite evidence in the form of emails to and from class members referencing anti-solicitation agreements. For example, Defendants cite an email in which a Disney employee informed a Pixar recruiter that he had been told of a " 'handshake agreement' between Disney and Pixar that prohibits poaching talent." Lannin Decl., Ex. 3. Similarly, Defendants cite a Yahoo Groups email, apparently sent to a list including named Plaintiff Nitsch, that referenced an agreement between Defendants and asked "how illegal is this?" Lannin Decl., Exh. 36. For his part, Nitsch denies recollection of receiving the Yahoo Groups e-mail. Talge Reply Decl., Exh. 7 at 117:9–13. Defendants contend that these types of emails demonstrate constructive, if not actual, knowledge by the individuals involved.

It is true that some emails identified by Defendants represent more individualized evidence than the blog posts, town hall meetings, and group emails upon which Defendants also rely. Such limited individualized evidence may warrant inquiries as to whether particular class members had constructive or actual knowledge, or exercised appropriate diligence if required to do so. As Plaintiffs point out, however, the number of class members for whom Defendants identify such evidence is small (by Plaintiffs' count, approximately 63 members, of a class exceeding 10,000 members), despite the fact that evidence such as the proffered emails between class members and Defendants are presumably within Defendants' control. Opp. at 7; May 6 Trans. at 17:10–18. The precise source of Plaintiffs' estimate of 63 individuals is unclear from the record, but is roughly comparable to the approximately 40 individual class members identified by name in the declarations submitted with Defendants' Opposition.

In light of the substantial common evidence otherwise at issue with regard to the second element of fraudulent concealment, the Court concludes that the relatively small number of individual inquiries which might be required do not defeat predominance. *See In re Linerboard Antitrust Litig.*, 305 F.3d at 161 n. 13 & 163 (noting that "[m]any courts faced with similar circumstances have certified class status with the expectation that individual questions concerning fraudulent concealment can be resolved at a later damages phase" and approving class certification despite named plaintiff's testimony that she was " 'sure' that something illegal was afoot."); *In re Conseco Life Ins. Co. LifeTrend Ins. Sales & Mktg. Litig.*, 270 F.R.D. 521, 530 n.8 (N.D.Cal.2010) ("Courts have held, however, that individual issues relating to the statute of limitations do not bar certification where there is otherwise a sufficient showing of commonality.").[13]

---

**13.** Defendants contend that this case is akin to *Backhaut*, 2015 WL 4776427, at *13–15, where this Court found that certification of a class was improper, in part, because of the predominance of individualized inquiries as to whether individual plaintiffs impliedly consented to interception of their text messages. Defendants' reliance on *Backhaut* is inapposite for at least two reasons.

First, in *Backhaut* the plaintiffs did not offer any response to the defendant's arguments that the need for individualized inquiries into the statutory consent defense under the Wiretap Act would render the case unmanageable. *Id.* at *15. Second, and more importantly, the statutory defense at issue in *Backhaut* required a determination of the presence or absence of actual consent—not

As a final matter, Defendants argue that "a class cannot be certified on the premise that [defendant] will not be entitled to litigate its...defenses to individual claims." Opp. at 2 (quoting *Dukes*, 564 U.S. at 367, 131 S.Ct. 2541) (alterations in original).[14] However, Defendants' concern regarding Defendants' ability to litigate defenses is misplaced. Certification of the proposed class will not deny Defendants the ability to raise individualized statute of limitations defenses, should the evidence indicate that the question must be resolved separately as to particular class members. In that regard, Plaintiffs propose that such issues, which will likely be small in number, would be manageably addressed in individualized proceedings at a later phase of the case. As the U.S. Supreme Court has noted, certification may be proper even where "some affirmative defenses peculiar to some individual class members" will "have to be tried separately." *Tyson Foods, Inc. v. Bouaphakeo*, —— U.S. ——, 136 S.Ct. 1036, 1045, 194 L.Ed.2d 124 (2016) (quotation marks omitted); *see also In re Linerboard Antitrust Litig.*, 305 F.3d at 163 (explaining that "individualized facts of fraudulent concealment may be adjudicated in the same fashion and at the same time as individual damages issues"). The Court agrees that any such issues unique to particular class members may be handled in a manner similar to that used when individualized damages inquiries arise in class action proceedings. *See Jimenez v. Allstate Ins. Co.*, 765 F.3d 1161, 1168 (9th Cir.2014) (affirming certification of a class where "the district court was careful to preserve [the defendant's] opportunity to raise any individualized defense it might have at the damages phase of the proceeding").

In summary, as noted above, the overwhelming majority of the evidence upon which Plaintiffs will rely to show concealment is common proof. Similarly, much of the evidence upon which Defendants will rely with

regard to constructive knowledge is common proof as well. Taken as a whole, the record indicates that common issues will predominate as to fraudulent concealment. The potential for a small number of individualized inquiries concerning affirmative defenses with regard to some class members does not alter the Court's conclusion that classwide issues will predominate. *See Cameron*, 547 F.2d at 478.

### 6. Arbitration and Release of Claims Agreements

Defendants also argue that "individualized issues [are] raised by the thousands of releases and arbitration agreements entered by class members." Opp. at 10. In particular, Defendants estimate that approximately 1,300 Pixar and Lucasfilm employees were members of the *High–Tech* settlement class, and have released claims against the Disney Defendants. *See* Opp. at 10; SAC ¶ 196. Defendants also contend that a substantial number of class members have entered into arbitration agreements with DreamWorks or the Sony Defendants, *see* Defendants' Supp. Br. at 5, and that some class members have signed releases against particular Defendants in connection with severance agreements. *See* Opp. at 10 & n.11. In total, Defendants estimate that at least 5,000 class members are subject to at least one such agreement or release. Defendants' Supp. Br. at 5.

However, as noted above, the Sony Defendants have reached a settlement with Plaintiffs. *See* ECF No. 273. The Sony Defendants estimate that over 1,040 of their employees were subject to an arbitration agreement and over 450 of their employees were subject to a release of claims agreement. *See* ECF No. 239-16 (Sollow Decl.) ¶¶ 4, 11. As a result of the Sony Defendants' settlement, those arbi-

---

constructive consent. *Id.* at *14 ("Consent may be explicit or implied, but it must be actual consent rather than constructive consent.") (quotation marks omitted). As a result, the inquiry in *Backhaut* was necessarily individualized because it focused on the presence or absence of *actual* consent of each class member, not on whether the defendant could demonstrate some form of constructive consent. *See id.* Here, by contrast,

Defendants' proof is largely directed to constructive knowledge.

**14.** Defendants' quotation of *Dukes* replaces "*statutory* defenses" with "defenses," thus divorcing the quoted language from the statutory context in which it was made. Opp. at 2 (quoting *Dukes*, 564 U.S. at 367, 131 S.Ct. 2541). No such statutory defenses are at issue here.

tration or release of claims agreements are no longer at issue.

 Although the Court considers the existence of arbitration agreements and releases in determining whether certification is appropriate, "[t]he fact that some members of a putative class may have signed arbitration agreements or released claims against a defendant does not bar class certification." *Herrera*, 274 F.R.D. at 681. While many class members may have signed arbitration and release of claims agreements, the Court concludes that in the instant case these agreements do not raise the type of individualized issues that would preclude class certification.

Specifically, joint and several liability defeats Defendants' argument that release agreements will significantly complicate resolution of the major issues of liability in this case. *See In re Animation Workers Antitrust Litig.*, 123 F.Supp.3d at 1207 (noting that the antitrust laws impose joint and several liability as among coconspirators). In contrast to a single-defendant case, joint and several liability among Defendants here means that a class member who has signed a release against one Defendant is not precluded from pursuing this action against the other Defendants. As a result, the existence of releases appears to relate primarily to allocation of liability among Defendants, as opposed to liability of the Defendants to the class.

Similarly, arbitration agreements are unlikely to preclude class members from proceeding with their claims against other Defendants in the instant case. As noted above, as a result of the Sony Defendants' settlement, DreamWorks is the only Defendant still asserting arbitration agreements. The Court has already ruled that DreamWorks' arbitration agreement with named Plaintiff Nitsch does not preclude his claims against other Defendants.[15] *See In re Animation Workers Antitrust Litig.*, 100 F.Supp.3d 851, 867, 870 (N.D.Cal.2015). Indeed, Dream-

Works itself apparently recognizes that its arbitration agreements are unlikely to prevent class members' claims from proceeding against other Defendants, given that DreamWorks did not pursue arbitration with Nitsch even after the Court ruled that Nitsch must arbitrate his claims against DreamWorks based on his employment at DreamWorks.[16] *See* May 6 Trans. at 11:12–12:1.

This case is therefore distinguishable from *Lozano v. AT&T Wireless Servs., Inc.*, 504 F.3d 718, 728 (9th Cir.2007), which Defendants cite in support of their argument that arbitration agreements raise individual issues that defeat predominance. In *Lozano*, the Ninth Circuit affirmed denial of certification based in part on issues relating to the widespread existence of arbitration agreements between class members and the defendant. *Id.* Unlike this case, however, *Lozano* involved a single defendant, meaning that a valid arbitration agreement with that defendant would potentially preclude each class member subject to the arbitration agreement from proceeding in court. *See id.* at 722. As noted above, that is not the case with the DreamWorks arbitration agreement because there is joint and several liability amongst the multiple Defendants in the instant case. Second, the claims in *Lozano* would have required the court to determine whether the arbitration clause at issue was unconscionable under the laws of all fifty states. *Id.* at 728 ("The district court therefore determined that predominance was defeated because [defendant's] intent to seek arbitration of the class would necessitate a state-by-state review of contract conscionability jurisprudence."). No such complexity is present here.

The Court concludes that the existence of the arbitration and release of claims agreements raised by Defendants do not change the fact that common issues will predominate in this case. To the extent the releases from *High–Tech* and individual employment agreements preclude recovery by a particular class

---

15. DreamWorks does not appear to contend that the arbitration clauses in its other employment agreements differ materially from the Nitsch agreement. A declaration from Dan Satterthwaite, DreamWorks' Head of Human Resources, states that many other DreamWorks employees between 2003 and 2010 signed agree-

ments with "similar clauses." ECF No. 239-14 ¶ 5.

16. Nitsch also has claims against DreamWorks based on his employment at Sony. *In re Animation Workers Antitrust Litig.*, 100 F.Supp.3d at 865.

member against a particular Defendant, those damages allocation issues may be resolved during individualized damages proceedings at a later phase, together with any individualized issues that remain concerning fraudulent concealment. *In re Linerboard Antitrust Litig.*, 305 F.3d at 163; *see also Leyva v Medline Indus., Inc.*, 716 F.3d 510, 513 (9th Cir.2013) ("In this circuit, however, damage calculations alone cannot defeat certification.") (quotation marks omitted).

### 7. Conclusion Regarding Predominance

The Court's analysis shows that common issues are likely to predominate over individual issues. Importantly, the Court's analysis of predominance includes a "qualitative assessment." *See Butler*, 727 F.3d at 801. This qualitative assessment includes some analysis into how this case, should it proceed to trial, would actually be litigated. *See In re New Motors*, 522 F.3d at 20 ("Under the predominance inquiry a district court must formulate some prediction as to how specific issues will play out in order to determine whether common or individual issues predominate in a given case." (quotation marks omitted)).

As such, the Court notes that there is no dispute that antitrust violation can be shown using exclusively evidence that is common to the entire class for the reasons discussed above. The Court further finds that antitrust violation is likely to be a central, disputed issue at summary judgment and at trial. *See In re Static Random Access Memory (SRAM) Antitrust Litig.*, 264 F.R.D. 603, 611 (N.D.Cal.2009) ("Plaintiffs need not show that there will be common proof on each element of the claim. 'In price-fixing cases, courts repeatedly have held that the existence of the conspiracy is the predominant issue and warrants certification even where significant individual issues are present.'" (quoting *Thomas & Thomas Rodmakers, Inc. v. Newport Adhesives & Composites, Inc.*, 209 F.R.D. 159, 167 (C.D.Cal.2002))); *see* 6 Newberg on Class Actions § 18.25 (4th ed. 2002) ("[C]ommon liability issues such as conspiracy or monopolization have, almost invariably, been held to predominate over individual issues."); Wright, Miller, & Kane, 7AA *Federal Practice and Procedure*, § 1781 (3d ed. 2005) ("[W]hether a conspiracy exists is a common question that is thought to predominate over other issues in the case."); *cf. Cordes & Co. Fin. Servs. v. A.G. Edwards & Sons, Inc.*, 502 F.3d 91, 108 (2d Cir.2007) ("Even if the district court concludes that the issue of injury-in-fact presents individual questions, however, it does not necessarily follow that they predominate over common ones and that class action treatment is therefore unwarranted."). As a result, the voluminous classwide proof of antitrust violation weighs in favor of a finding that common questions predominate.

In addition to concluding that common questions will predominate with respect to the central element of antitrust violation, the Court, having conducted a rigorous analysis, also finds that common questions will predominate over individual questions with respect to antitrust impact. The extensive documentary evidence suggests that Defendants maintained a formal wage structure and used internal equity as a factor in determining compensation. This suggests that the anti-solicitation agreements and collusion over compensation policies had a structural impact on class members' compensation. Furthermore, the Court, having carefully reviewed the parties' expert reports, concludes that Plaintiffs have presented a methodology that supports a finding that Plaintiffs will use evidence common to the class to demonstrate antitrust impact. Additionally, the Court finds that Plaintiffs have set forth a methodology for calculating damages on a classwide basis.

Finally, the Court concludes that common evidence will predominate the fraudulent concealment analysis. Any individual issues that arise with respect to fraudulent concealment, or arbitration and release of claims agreements, will be outweighed by the common issues and classwide evidence that will predominate at trial.

### C. Rule 23(b)(3): Superiority

Rule 23(b)(3) also tests whether "a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." Fed. R. Civ. P. 23(b)(3). Under Rule 23(b)(3), the Court must consider

four non-exclusive factors in evaluating whether a class action is a superior method of adjudicating plaintiffs' claims: (1) the interest of each class member in individually controlling the prosecution or defense of separate actions; (2) the extent and nature of any litigation concerning the controversy already commenced by or against the class; (3) the desirability of concentrating the litigation of the claims in the particular forum; and (4) the difficulties likely to be encountered in the management of a class action. *Zinser*, 253 F.3d at 1190—92.

Plaintiffs argue that "[g]iven the abundance of common proof at issue, requiring class members to proceed individually 'would merely multiply the number of trials with the same issues and evidence.'" Mot. at 25 (citing *High–Tech*, 985 F.Supp.2d at 1228). Although Defendants challenge superiority, *see* May 6 Trans. at 49:15–19, Defendants raise the same arguments against superiority as they do against predominance, namely, that trial will be overwhelmed by individual issues. *See generally* Opp.; May 6 Trans. at 49:15–19. The Court has already rejected each of Defendants' arguments. *See supra* Section IV.B.

 The nature of Defendants' alleged overarching conspiracy and the desirability of concentrating the litigation in one proceeding weigh heavily in favor of finding that class treatment is superior to other methods of adjudication. Thus the Court finds that Plaintiffs have satisfied the superiority requirement.

### D. Relation Back of Claims for 2001–2003

Finally, Defendants challenge the class definition proposed in Plaintiff's Motion as an improper expansion of the class alleged in the SAC. Opp. at 11. Specifically, the SAC alleges a class consisting of "persons who worked at any time from 2004 to the present" for the Defendants. SAC ¶ 195. In the Motion, however, Plaintiffs seek to include Pixar and Lucasfilm class members beginning in 2001—three years earlier than the claims in the SAC. Mot. at v. Similarly, Plaintiffs seek to include DreamWorks class members beginning in 2003—one year earlier

than the claims in the SAC. *Id.* Defendants contend that the claims for 2001–2003 are time-barred and would not relate back to the original complaint in the instant action if Plaintiffs' Motion were viewed as a request to amend the SAC under Federal Rule of Civil Procedure 15(c)(1)(C). Opp. at 12.

Plaintiffs respond that the class definition was updated due to discovery disclosing when each Defendant joined the alleged conspiracy, and that Defendants suffered no prejudice thereby. Reply at 7–8. Plaintiffs additionally note that while their revised class definition for claims against Pixar, Lucasfilm, and DreamWorks begins earlier than the 2004 date originally alleged, the class definition for claims against Blue Sky and Two Pic (ImageMovers Digital) now begins later, in 2005 and 2007, respectively, as a result of discovery. Although Plaintiffs maintain that an amended complaint is unnecessary to expand a class definition, Plaintiffs' Supp. Br. at 2, at the hearing on Plaintiffs' Motion for Class Certification, Plaintiffs indicated that they would seek leave to amend if necessary. May 6 Trans. at 53:3–12.

As Plaintiffs note, courts have reached varying conclusions as to whether a substantive modification to a class definition requires formal amendment of the complaint. *See, e.g., In re Cathode Ray Tube (CRT) Antitrust Litig.*, 308 F.R.D. 606, 620 (N.D.Cal. July 8, 2015) (collecting cases). Regardless of whether formal amendment is required in every case, however, it is the appropriate course of action with regard to the addition of claims for 2001–2003 in this case. The addition of several new years of claims and class members through a revised class definition is particularly concerning here because any such claims from 2001–2003 are undisputedly time barred absent a plausible allegation of fraudulent concealment. Plaintiffs' Supp. Br. at 2 ("Plaintiffs agree that the claims of class members from 2001–2003...are time-barred absent fraudulent concealment."). Defendants contend that the SAC contains no fraudulent concealment allegations specific to the 2001–2003 time period capable of sustaining those new claims. May 6 Trans. at 42:22–43:6. The Court similarly has not located such specific allegations in the SAC, and Plaintiffs did not

identify any at the hearing. *See generally* SAC; May 6 Trans.

Because Plaintiffs have attempted to add claims from 2001–2003 without first amending the complaint, Defendants have had no opportunity to test the sufficiency of Plaintiffs' allegations of fraudulent concealment as to 2001–2003. In these circumstances, fairness requires that Plaintiffs first seek leave to amend their complaint before the Court will permit Plaintiffs' proposed expansion of the claims. Moreover, in the instant case, fairness particularly requires amendment of the complaint because Plaintiffs' proposed modification results in a substantial expansion of liability. Plaintiffs do not dispute that the additional three years account for roughly one-third of Plaintiffs' total damages. *See* May 6 Trans. at 43:13–14; 52:25–53:2.

For these reasons, the Court DENIES without prejudice Plaintiffs' Motion to the extent it seeks to certify a class including claims prior to 2004. Plaintiffs may seek leave to amend their complaint to include claims for 2001–2003. The Court notes, however, that leave to amend need not be granted where there is "undue delay, bad faith or dilatory motive on the part of the movant, repeated failure to cure deficiencies by amendments previously allowed, undue prejudice to the opposing party by virtue of allowance of the amendment, [or] futility of amendment." *Leadsinger, Inc. v. BMG Music Publ'g*, 512 F.3d 522, 532 (9th Cir.2008) (quoting *Foman v. Davis*, 371 U.S. 178, 182, 83 S.Ct. 227, 9 L.Ed.2d 222 (1962)). In addition to addressing the statute of limitations and *Foman* factors, Plaintiffs' motion must also set forth the basis for Plaintiffs' claim that the proposed amendment relates back. *See In re Syntex Corp. Sec. Litig.*, 95 F.3d 922, 935 (9th Cir.1996) (explaining factors for relation back).

## V. CONCLUSION

For the reasons set forth above, the Court finds that Plaintiffs have satisfied all of the requirements of Rule 23(a) of the Federal Rules of Civil Procedure, as well as the requirements of Rule 23(b)(3). However, the Court finds that Plaintiffs have not shown that it would be appropriate to amend the class definition to include claims for 2001–2003. Accordingly, the Court GRANTS Plaintiffs' Motion for Class Certification as to the following class:

> All animation and visual effects employees employed by defendants in the United States who held any of the jobs listed in Ashenfelter Reply Report Amended Appendix C during the following time periods: Pixar (2004–2010), Lucasfilm Ltd., LLC (2004–2010), DreamWorks Animation SKG, Inc. (2004–2010), The Walt Disney Company (2004–2010), Sony Pictures Animation, Inc. and Sony Pictures Imageworks, Inc. (2004–2010), Blue Sky Studios, Inc. (2005–2010) and Two Pic MC LLC f/k/a ImageMovers Digital LLC (2007–2010). Excluded from the Class are senior executives, members of the board of directors, and persons employed to perform office operations or administrative tasks.

The Court DENIES WITHOUT PREJUDICE Plaintiffs' Motion for Class Certification as to class members who worked at Pixar and Lucasfilm in 2001–2003 and as to class members who worked at DreamWorks in 2003. The Court appoints named Plaintiffs Robert A. Nitsch, Jr., Georgia Cano, and David Wentworth as Class Representatives. The Court appoints as class counsel Daniel A. Small of Cohen Milstein Sellers & Toll PLLC, Marc M. Seltzer of Susman Godfrey L.L.P., and Steve W. Berman of Hagens Berman Sobol Shapiro LLP, along with their respective firms.

**IT IS SO ORDERED.**